B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Behavioral Support Services, Inc.**

Debtor

Case No. _____**15-04855**_____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 13,969,705.47 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 46 | | 471,063.60 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 518,865.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 61 | | | |
| Total Assets | | | 13,969,705.47 | | |
| Total Liabilities | | | | 989,929.14 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Behavioral Support Services, Inc.**                          Case No.____**15-04855**_____

_____,

Debtor                          Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Behavioral Support Services, Inc.**                                    Case No. ___**15-04855**_____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Behavioral Support Services, Inc.**                                         Case No.   __15-04855__
                                                                    ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the name of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | CNL Bank MMA Depository Account xxxx0447 | - | 2,197,719.88 |
| | | CNL Bank MMA Depository Account xxxxx2627 | - | 441.55 |
| | | CNL Bank Checking Account xxxxx3312 | - | 195,486.13 |
| | | CNL Bank Petty Cash Account Account No. xxxx2740 | - | 2,159.63 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Duke Energy PO Box 33199 St. Petersburg, Fl. 32733 | - | 4,605.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 2,400,412.19 |
| (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Behavioral Support Services, Inc.**                                          Case No. ____**15-04855**_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Current Approximate A/R and WIP after Adjustments** | - | 7,160,534.00 |
| | | **Intercompany Loan to DSY, Inc.** | - | 561,804.61 |
| | | **Intercompany Loan to 888, LLC** | - | 2,198,500.00 |
| | | **Intercompany Loan to Doris Duan-Young Autism Center** | - | 1,648,454.67 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >   **11,569,293.28**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Behavioral Support Services, Inc.**                                            Case No.    **15-04855**
                                                                    ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Provider Agreements and Other Contracts Listed on Schedule G; Professional Business Licenses** | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet  __2__  of  __3__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Behavioral Support Services, Inc.**                                                   Case No. ___15-04855___

                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >  (Total of this page) | 0.00 |
|---|---|---|
|  | Total > | 13,969,705.47 |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6D (Official Form 6D) (12/07)

In re    **Behavioral Support Services, Inc.**                                        Case No.    **15-04855**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0**   continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13)

In re    **Behavioral Support Services, Inc.**                                      Case No.____15-04855_____
                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed in each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of all amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____45_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**                                    Case No. _____**15-04855**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Aaron Hawkins 605 Northlake Blvd. Apt. 30 Altamonte Springs, FL 32701 | | - | | | | | 2,540.00 | 0.00 / 2,540.00 |
| Account No. | | | Wages | | | | | |
| Aisha Thompkins 155 Peal Lake Causeway #212 Altamonte Springs, FL 32714 | | - | | | | | 673.75 | 0.00 / 673.75 |
| Account No. | | | Wages | | | | | |
| Alexandrea Savoca 4266 Spoleto Circle Apt. 202 Oviedo, FL 32763 | | - | | | | | 1,017.25 | 0.00 / 1,017.25 |
| Account No. | | | Wages | | | | | |
| Amanda Penn 3610 San Jacinto Circle Sanford, FL 32771 | | - | | | | | 134.00 | 0.00 / 134.00 |
| Account No. | | | Wages | | | | | |
| Amanda Walker 4306 Hammersmith Drive Clermont, FL 34711 | | - | | | | | 622.50 | 0.00 / 622.50 |

Sheet ___1___ of __45__  continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    4,987.50 / 4,987.50

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    , Case No. ___**15-04855**_____
                                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Wages | | | | | |
| Amanda Wilson 1813 Ridge Valley Street Clermont, FL 34711 | | - | | | | | | | 0.00 |
| | | | | | | | | 1,645.00 | 1,645.00 |
| Account No. | | | | Wages | | | | | |
| Amy Negron 10391 Andover Point Circle Orlando, FL 32825 | | - | | | | | | | 0.00 |
| | | | | | | | | 5,615.00 | 5,615.00 |
| Account No. | | | | Wages | | | | | |
| Ana Jarzin 3633 Middleburg Lane Apt. #111 Rockledge, FL 32955 | | - | | | | | | | 0.00 |
| | | | | | | | | 110.00 | 110.00 |
| Account No. | | | | Wages | | | | | |
| Ana Ocana 12569 Indiana Woods Lane Orlando, FL 32824 | | - | | | | | | | 0.00 |
| | | | | | | | | 7,280.00 | 7,280.00 |
| Account No. | | | | Wages | | | | | |
| Ana Rodriguez 11514 Stagbury Drive Orlando, FL 32832 | | - | | | | | | | 0.00 |
| | | | | | | | | 7,020.00 | 7,020.00 |

Sheet _2_ of _45_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page): 21,670.00    21,670.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**_____,    Case No. ___**15-04855**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Andrew Lochow<br>3720 Southpointe Drive<br>Orlando, FL 32822 | | - | Wages | | | | 22.00 | 0.00<br><br>22.00 |
| Account No.<br><br>Angel Perez Bermudez<br>1020 Honey Blossom Dr.<br>Orlando, FL 32824 | | - | Wages | | | | 4,720.00 | 0.00<br><br>4,720.00 |
| Account No.<br><br>Angela Jerry<br>10069 Lee Vista Blvd.<br>Apt 11108<br>Orlando, FL 32829 | | - | Wages | | | | 1,018.00 | 0.00<br><br>1,018.00 |
| Account No.<br><br>Angela Rojas-Watson<br>16654 Deer Chase Loop<br>Orlando, FL 32828 | | - | Wages | | | | 1,470.00 | 0.00<br><br>1,470.00 |
| Account No.<br><br>Anna Napelbaum<br>907 Ballard Street<br>Apt. A<br>Altamonte Springs, FL 32701 | | - | Wages | | | | 332.75 | 0.00<br><br>332.75 |

Sheet _**3**_ of _**45**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 7,562.75 |

7,562.75

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No. ___**15-04855**___
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages | | | | | |
| Anne Nortelus 1832 Lee Jantzen Dr. Kissimmee, FL 34744 | | - | | | | | | 112.50 | 0.00 / 112.50 |
| Account No. | | | | Wages | | | | | |
| Anya Hefley 520 Pineview Street Altamonte Springs, FL 32701 | | - | | | | | | 507.00 | 0.00 / 507.00 |
| Account No. | | | | Wages | | | | | |
| Ardene Deans Graham 435 Brimminglake Rd Minneola, FL 34715 | | - | | | | | | 705.00 | 0.00 / 705.00 |
| Account No. | | | | Wages | | | | | |
| Ashley Christopher 1779 Christopher St. Winter Garden, FL 34787 | | - | | | | | | 110.00 | 0.00 / 110.00 |
| Account No. | | | | Wages | | | | | |
| Ashley Cook 4123 Shore Crest Dr. Orlando, FL 32804 | | - | | | | | | 324.00 | 0.00 / 324.00 |

Sheet __4__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,758.50 | 1,758.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**                          Case No. ____**15-04855**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Ashley Easterbrook 194 North Lake Ct. Kissimmee, FL 34743 | | - | | | | | 563.75 | 0.00 / 563.75 |
| Account No. | | | Wages | | | | | |
| Ashley Johnson 620 Renaissance Point #202 Altamonte Springs, FL 32714 | | - | | | | | 2,800.00 | 0.00 / 2,800.00 |
| Account No. | | | Wages | | | | | |
| Ashley Stokes 5008 Millenia Blvd. Apt. 103 Orlando, FL 32839 | | - | | | | | 3,845.00 | 0.00 / 3,845.00 |
| Account No. | | | Wages | | | | | |
| Bambi McDougald 860 Wesley Cir. Apt 204 Apopka, FL 32703 | | - | | | | | 965.00 | 0.00 / 965.00 |
| Account No. | | | Wages | | | | | |
| Barbara Wipperfurth 55 Neptune Avenue Ormond Beach, FL 32716 | | - | | | | | 3,775.00 | 0.00 / 3,775.00 |

Sheet _**5**_ of _**45**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 11,948.75 / 11,948.75 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                      ,    Case No. ____15-04855_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Belinda Thrift 164 Pinecrest Drive Sanford, FL 32773 | | - | | | | | 506.00 | 0.00 | 506.00 |
| Account No. | | | Wages | | | | | | |
| Benjamin Lopez 4764 Vero Beach Place Kissimmee, FL 34746 | | - | | | | | 6,486.00 | 0.00 | 6,486.00 |
| Account No. | | | Wages | | | | | | |
| Brandy Fedewa PO Box 482 Goldrenrod, FL 32733 | | - | | | | | 1,850.00 | 0.00 | 1,850.00 |
| Account No. | | | Wages | | | | | | |
| Bree Lutzow 3506 Midiron Drive Winter Park, FL 32789 | | - | | | | | 316.25 | 0.00 | 316.25 |
| Account No. | | | Wages | | | | | | |
| Brenda Ruiz 107 Luca Lane Kissimmee, FL 34743 | | - | | | | | 1,259.50 | 0.00 | 1,259.50 |
| Sheet _6_ of _45_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 10,417.75 | 0.00 10,417.75 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                          ,    Case No. ___**15-04855**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Brian Adderley 270 Mira Way Altamonte Springs, FL 32701 | | - | | | | | | 0.00 |
| | | | | | | | 1,005.00 | 1,005.00 |
| Account No. | | | Wages | | | | | |
| Brianna Williams 4952 Pueblo Street Orlando, FL 32819 | | - | | | | | | 0.00 |
| | | | | | | | 210.00 | 210.00 |
| Account No. | | | Wages | | | | | |
| Calvin Ponds 219 Altamonte Bay Club Circle #209 Altamonte Springs, FL 32701 | | - | | | | | | 0.00 |
| | | | | | | | 750.00 | 750.00 |
| Account No. | | | Wages | | | | | |
| Carlos Rivera 5747 Crowntree Lane #302 Orlando, FL 32829 | | - | | | | | | 0.00 |
| | | | | | | | 5,200.00 | 5,200.00 |
| Account No. | | | Wages | | | | | |
| Carlos Velazquez III 2516 Abey Blanco Drive Orlando, FL 32828 | | - | | | | | | 0.00 |
| | | | | | | | 3,023.00 | 3,023.00 |

Sheet __7__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,188.00 | 10,188.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                        ,    Case No. ___**15-04855**_____

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages | | | | | |
| Carmen Guzman 4949 Parkview Dr. St Cloud, FL 34771 | | - | | | | | | | 0.00 |
| | | | | | | | | 3,380.00 | 3,380.00 |
| Account No. | | | | Wages | | | | | |
| Cathy Cook 127 Variety Tree Circle Altamonte Springs, FL 32714 | | - | | | | | | | 0.00 |
| | | | | | | | | 1,000.00 | 1,000.00 |
| Account No. | | | | Wages | | | | | |
| Cecilio Fowler 1127 Bittsdale Court Apopka, FL 32712 | | - | | | | | | | 0.00 |
| | | | | | | | | 2,376.50 | 2,376.50 |
| Account No. | | | | Wages | | | | | |
| Charles Russell P.O Box 162977 Altamonte Springs, FL 32716 | | - | | | | | | | 0.00 |
| | | | | | | | | 3,020.00 | 3,020.00 |
| Account No. | | | | Wages | | | | | |
| Charles Stephens III 3906 Chip Shot Court Apt. 934 Orlando, FL 32839 | | - | | | | | | | 0.00 |
| | | | | | | | | 2,890.00 | 2,890.00 |

Sheet **8** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 12,666.50 | 12,666.50

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                          Case No.    **15-04855**
                                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Chiquita Washington 360 Briar Bay Circle Orlando, FL 32825 | | - | | | | | 1,163.00 | 0.00 1,163.00 |
| Account No. | | | Wages | | | | | |
| Christine Dulay 8960 Hertiage Bay Circle Orlando, FL 32836 | | - | | | | | 2,194.00 | 0.00 2,194.00 |
| Account No. | | | Wages | | | | | |
| Cicely Poleon 8637 Brixford Street Orlando, FL 32836 | | - | | | | | 1,786.00 | 0.00 1,786.00 |
| Account No. | | | Wages | | | | | |
| Clyde Mathes 1624 Dewayne Dr Belle Isle, FL 32809 | | - | | | | | 1,375.00 | 0.00 1,375.00 |
| Account No. | | | Wages | | | | | |
| Constance Hoffman 311 N. Knowles Ave Apt #202 Winter Park, FL 32789 | | - | | | | | 3,170.00 | 0.00 3,170.00 |
| Sheet **9** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | 9,688.00 | 0.00 9,688.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Behavioral Support Services, Inc.**　　　　　　　　　　　　　　　　　Case No. ___15-04855___
　　　　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Wages | | | | | 0.00 |
| Craig Norberg 111 Burnside Way Kissimmee, FL 34544 | | - | | | | | | | 11,461.86 | 11,461.86 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Crystal Stewart 914 Essex Place Orlando, FL 32806 | | - | | | | | | | 1,375.00 | 1,375.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Cynthia Salgado 1037 Spring Meadow Dr. Kissimmee, FL 34741 | | - | | | | | | | 840.00 | 840.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Daniel Fisher 614 Renaissance Pointe Apt 305 Altamonte Springs, FL 32714 | | - | | | | | | | 1,882.00 | 1,882.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Daniel Prevost 139 Mayfair Court Sanford, FL 32771 | | - | | | | | | | 1,742.50 | 1,742.50 |

Sheet __10__ of __45__ continuation sheets attached to　　　　Subtotal　　　　　| 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims　　(Total of this page)　| 17,301.36 | 17,301.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                          ,        Case No. ___**15-04855**___
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Daniela Jaramillo 3000 SW 35th pl. Apt. A302 Gainesville, FL 32608 | | - | | | | | 2,850.00 | 0.00 2,850.00 |
| Account No. | | | Wages | | | | | |
| Daniela Prato 7431 Lake Albert Dr. Windermere, FL 34787 | | - | | | | | 3,410.00 | 0.00 3,410.00 |
| Account No. | | | Wages | | | | | |
| Danielle Borieo 2574 Jenscot Road St. Cloud, FL 34771 | | - | | | | | 5,720.00 | 0.00 5,720.00 |
| Account No. | | | Wages | | | | | |
| Darrell Patterson 2416 Haiwassee Rd Orlando, FL 32865 | | - | | | | | 1,511.00 | 0.00 1,511.00 |
| Account No. | | | Wages | | | | | |
| David Conley 1158 East Lakeshore Blvd Kissimmee, FL 34744 | | - | | | | | 2,440.00 | 0.00 2,440.00 |

Sheet __11__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,931.00 | 15,931.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**                                Case No. ___**15-04855**___
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>David Greg Nute<br>2231 Westbourne Drive<br>Oviedo, FL 32765 | - | | Wages | | | | 5,239.00 | 0.00 | 5,239.00 |
| Account No.<br><br>Dawn Curtis<br>4591 Cove Dr<br>Apt. 208<br>Orlando, FL 32812 | - | | Wages | | | | 940.00 | 0.00 | 940.00 |
| Account No.<br><br>Debbie Winters<br>9433 Telfer Run<br>Orlando, FL 32817 | - | | Wages | | | | 990.00 | 0.00 | 990.00 |
| Account No.<br><br>Debra King-Ferro<br>140 Via Del Sol Dr.<br>Davenport, FL 33896 | - | | Wages | | | | 1,630.00 | 0.00 | 1,630.00 |
| Account No.<br><br>Delly Muniz<br>233 Pine Valley Road<br>Apt 233A<br>Saint Cloud, FL 34769 | - | | Wages | | | | 2,398.00 | 0.00 | 2,398.00 |

Sheet __12__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 0.00 |
|---|---|
| 11,197.00 | 11,197.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**          Case No. ___**15-04855**___
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Delta Roosevelt 12112 Goldenstar Ln. Clermont, FL 34711 | | - | | | | | 423.00 | 0.00 | 423.00 |
| Account No. | | | Wages | | | | | | |
| Diego Garcia 1041 Providence Lane Oviedo, FL 32765 | | - | | | | | 4,480.00 | 0.00 | 4,480.00 |
| Account No. | | | Wages | | | | | | |
| Donta Joe 5783 Crowntree Lane Apt. 103 Orlando, FL 32839 | | - | | | | | 2,190.00 | 0.00 | 2,190.00 |
| Account No. | | | Wages | | | | | | |
| Dorothy Shanahan 717 E Esperanza Clewiston, FL 33440 | | - | | | | | 220.00 | 0.00 | 220.00 |
| Account No. | | | Wages | | | | | | |
| Duran Williams 8530 Milano Drive Apt. 21-38 Orlando, FL 32810 | | - | | | | | 270.00 | 0.00 | 270.00 |
| Sheet _13_ of _45_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 7,583.00 | 0.00 7,583.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                              Case No. _____**15-04855**_____
                                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages | | | | | | |
| Ebonie Barnes 3307 Benson Park Blvd. Orlando, FL 32829 | - | | | | | | | | 1,636.00 | 0.00 | 1,636.00 |
| Account No. | | | | | Wages | | | | | | |
| Ebony Mizell 2953 Simpson Road Kissimmee, FL 34744 | - | | | | | | | | 4,475.00 | 0.00 | 4,475.00 |
| Account No. | | | | | Wages | | | | | | |
| Eduardo Delgado 9957 Hidden River Dr. Orlando, FL 32829 | - | | | | | | | | 2,772.00 | 0.00 | 2,772.00 |
| Account No. | | | | | Wages | | | | | | |
| Elim Marrero 252 Ridgewood St Altamonte Springs, FL 32701 | - | | | | | | | | 4,415.00 | 0.00 | 4,415.00 |
| Account No. | | | | | Wages | | | | | | |
| Elisa Ramos 2900 S. Semoran Blvd #8 Orlando, FL 32822 | - | | | | | | | | 1,490.00 | 0.00 | 1,490.00 |

Sheet __14__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 14,788.00 | | 14,788.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No.____**15-04855**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Elizabeth Cruz 2415 Myrtle Avenue Sanford, FL 32771 | - | | | | | | | | 1,040.00 | 0.00 1,040.00 |
| Account No. | | | | | Wages | | | | | |
| Elizabeth Ramos P.O. Box 781541 Orlando, FL 32878 | - | | | | | | | | 668.00 | 0.00 668.00 |
| Account No. | | | | | Wages | | | | | |
| Enaris Inman 12140 Green Badger Ln Apt. 1150 Orlando, FL 32817 | - | | | | | | | | 380.00 | 0.00 380.00 |
| Account No. | | | | | Wages | | | | | |
| Ernest Feigenbaum 4247 Clark Rd Fruitland Park, FL 34731 | - | | | | | | | | 1,977.00 | 0.00 1,977.00 |
| Account No. | | | | | Wages | | | | | |
| Esperanza Castrillon 668 N Orange Avenue Apartment 2306 Orlando, FL 32801 | - | | | | | | | | 7,288.75 | 0.00 7,288.75 |

Sheet __15__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 11,353.75 | 11,353.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                                        Case No. ___**15-04855**___
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | Wages | | | | | |
| Eunice Rodriguez 139 Mayfair Circle Sanford, FL 32771 | - | | | | | | | | 0.00 |
| | | | | | | | | 252.00 | 252.00 |
| **Account No.** | | | | Wages | | | | | |
| Evelyn Williams 9540 Bacchus Trail Orlando, FL 32829 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,132.00 | 1,132.00 |
| **Account No.** | | | | Wages | | | | | |
| Fabiola Loristin 14132 Cheval Vineyard Way #106 Orlando, FL 32828 | - | | | | | | | | 0.00 |
| | | | | | | | | 960.00 | 960.00 |
| **Account No.** | | | | Wages | | | | | |
| Frances Claudio 16949 Corner Hill CT Orlando, FL 32820 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,950.00 | 1,950.00 |
| **Account No.** | | | | Wages | | | | | |
| Fred Meyler 160 Riverbridge Cir. Apt. 6-316C Oviedo, FL 32765 | - | | | | | | | | 0.00 |
| | | | | | | | | 715.00 | 715.00 |

Sheet **16** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 5,009.00 | 5,009.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Behavioral Support Services, Inc.__ _____,    Case No. ____15-04855_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Freda Crayton 5085 Wellington Park Circle D16 Orlando, FL 32839 | | - | | | | | | 1,440.00 | 0.00 / 1,440.00 |
| Account No. | | | | Wages | | | | | |
| Gabriel Carrasquillo 3073 Wolfe Ct Ovideo, FL 32766 | | - | | | | | | 6,445.00 | 0.00 / 6,445.00 |
| Account No. | | | | Wages | | | | | |
| Ganeshri Ramlogan 5315 Lorilawn Drive Orlando, FL 32818 | | - | | | | | | 326.40 | 0.00 / 326.40 |
| Account No. | | | | Wages | | | | | |
| Geisha Rodriguez 2052 Excalibur Drive Orlando, FL 32822 | | - | | | | | | 5,320.00 | 0.00 / 5,320.00 |
| Account No. | | | | Wages | | | | | |
| Gerard Brost 14437 Tanja King Boulevard Orlando, FL 32828 | | - | | | | | | 176.00 | 0.00 / 176.00 |

Sheet __17__ of __45__ continuation sheets attached to           Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    13,707.40    13,707.40

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                              Case No. ___**15-04855**_____
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Gina Hosmer 648 Whitemarsh Ave Deltona, FL 32725 | | - | | | | | 5,843.00 | 0.00 / 5,843.00 |
| Account No. | | | Wages | | | | | |
| Glaucigleide Silva 1796 Sugar Cove Court Ocoee, FL 34761 | | - | | | | | 5,620.00 | 0.00 / 5,620.00 |
| Account No. | | | Wages | | | | | |
| Gloria Arias 3073 Wolfe Court Oviedo, FL 32766 | | - | | | | | 5,675.00 | 0.00 / 5,675.00 |
| Account No. | | | Wages | | | | | |
| Grace Marin 12939 Cragside Lane Windermere, FL 34786 | | - | | | | | 960.00 | 0.00 / 960.00 |
| Account No. | | | Wages | | | | | |
| Gwendolyn Clinton 4938 Polaris Street Orlando, FL 32819 | | - | | | | | 2,550.00 | 0.00 / 2,550.00 |
| Sheet _18_ of _45_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 20,648.00 | 0.00 / 20,648.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                              Case No. ____**15-04855**_____
_____,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Wages | | | | | |
| Heather Chisholm 5507 Breckenridge Circle Orlando, FL 32818 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,488.00 | 2,488.00 |
| Account No. | | | | Wages | | | | | |
| Imara Cisneros 2657 Woods Edge Cir Orlando, FL 32817 | - | | | | | | | | 0.00 |
| | | | | | | | | 354.00 | 354.00 |
| Account No. | | | | Wages | | | | | |
| Isaac Bosse 101 Albany Drive Kissimmee, FL 34759 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,675.00 | 4,675.00 |
| Account No. | | | | Wages | | | | | |
| Isaac Manning 6563 Rosecliff Dr Apt. 100 Orlando, FL 32835 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,650.00 | 1,650.00 |
| Account No. | | | | Wages | | | | | |
| Isabel Olvera 14837 Huntcliff Park Way Orlando, FL 32824 | - | | | | | | | | 0.00 |
| | | | | | | | | 936.00 | 936.00 |

Sheet __**19**__ of __**45**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    10,103.00    10,103.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                      Case No. **15-04855**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Jacqueline Gray P.O Box 1611 Windermere, FL 34786 | | - | | | | | | | 0.00 1,640.00 | 1,640.00 |
| Account No. | | | | | Wages | | | | | |
| Janice Lawrence 504 MaCaw Lane Casselberry, FL 32730 | | - | | | | | | | 0.00 650.00 | 650.00 |
| Account No. | | | | | Wages | | | | | |
| Jarenice Bravo 3221 S Semoran Blvd Orlando, FL 32822 | | - | | | | | | | 0.00 324.50 | 324.50 |
| Account No. | | | | | Wages | | | | | |
| Jean Feacher-Jones 601 S Edgemon Ave Winter Springs, FL 32708 | | - | | | | | | | 0.00 424.00 | 424.00 |
| Account No. | | | | | Wages | | | | | |
| Jeffrey Schuur 3226 Debbie Drive Orlando, FL 32806 | | - | | | | | | | 0.00 848.00 | 848.00 |

Sheet **20** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,886.50                    3,886.50

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                         Case No.    **15-04855**
                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Jenae Hodge 13972 SW 153 Terrace Miami, FL 33177 | | - | | | | | 165.00 | 0.00 | 165.00 |
| Account No. | | | Wages | | | | | | |
| Jennifer Monje 1106 Cypress Point West Winter haven, FL 33884 | | - | | | | | 3,780.00 | 0.00 | 3,780.00 |
| Account No. | | | Wages | | | | | | |
| Jennifer Rosario 2197 Granger Ave Kissimmee, FL 34746 | | - | | | | | 6,442.00 | 0.00 | 6,442.00 |
| Account No. | | | Wages | | | | | | |
| Jesse Fletcher 1178 Creek Woods Circle St. Cloud, FL 34772 | | - | | | | | 3,560.00 | 0.00 | 3,560.00 |
| Account No. | | | Wages | | | | | | |
| Jessie Sherman 804 Orienta Ave. Apt B Altamonte Springs, FL 32701 | | - | | | | | 2,962.00 | 0.00 | 2,962.00 |

Sheet __21__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    16,909.00    16,909.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Behavioral Support Services, Inc.**        Case No. _____**15-04855**_____

                                                       , Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Joann Griffin 2524 El Portal Avenue Sanford, FL 32773 | | - | | | | | 225.00 | 0.00 225.00 |
| Account No. | | | Wages | | | | | |
| Jocelynne Diaz 1904 Michigan Dr Kissimmee, FL 34759 | | - | | | | | 2,870.00 | 0.00 2,870.00 |
| Account No. | | | Wages | | | | | |
| Johanel Maysonet 12025 Fountainbrook Blvd Apt. 1312 Orlando, FL 32825 | | - | | | | | 6,180.00 | 0.00 6,180.00 |
| Account No. | | | Wages | | | | | |
| John Daniel 9213 Summit Centre Way Apt. 306 Orlando, FL 32810 | | - | | | | | 500.00 | 0.00 500.00 |
| Account No. | | | Wages | | | | | |
| Jorge Lopez 895 Wymore Rd Suite 931B Altamonte Springs, FL 32714 | | - | | | | | 8.00 | 0.00 8.00 |

Sheet __22__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    9,783.00    9,783.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                Case No. ____**15-04855**_____
                                              ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | 0.00 |
| Jose Barreto 2495 Huron Cr Kissimmee, FL 34746 | - | | | | | | | | 3,560.00 | 3,560.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Joseph Roughneen 1973 Water Lane Maitland, FL 32751 | - | | | | | | | | 2,750.00 | 2,750.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Joyel Searight 2717 Maitland Crossing Way #4303 Orlando, FL 32810 | | | | | | | | | 578.00 | 578.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Juan Carlos Cervantes 5917 Vista Linda Dr Orlando, FL 32822 | - | | | | | | | | 980.00 | 980.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Kadija Robinson 823 Margaret Square Winter Park, FL 32789 | | | | | | | | | 2,315.50 | 2,315.50 |

Sheet __23__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 10,183.50 | 10,183.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No. ___**15-04855**___
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | Wages | | | | | 0.00 |
| Kaisha Toledo Diaz 12941 Emersondale Ave. Windermere, FL 34786 | - | | | | | | | | 1,773.00 | 1,773.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Kaitlyn Christiansen 411 Barrywood Lane Casselberry, FL 32707 | - | | | | | | | | 60.59 | 60.59 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Katricia Miller P.O. Box 560428 Orlando, FL 32856 | . | | | | | | | | 4,990.50 | 4,990.50 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Kea Cherfrere 2370 Yellow Grass Ct Apopka, FL 32712 | - | | | | | | | | 328.50 | 328.50 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Kisha Alvarez 1726 Lekelet Loop Oviedo, FL 32765 | - | | | | | | | | 790.00 | 790.00 |

Sheet __24__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,942.59 | 7,942.59 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                          Case No. ___**15-04855**___
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| LaQuandra Frazier 1155 Stratton Avenue Groveland, FL 34736 | | - | | | | | | 0.00 |
| | | | | | | | 517.00 | 517.00 |
| Account No. | | | Wages | | | | | |
| Lascells Phillips 559 Hiawatha Palm Place Apopka, FL 32712 | | - | | | | | | 0.00 |
| | | | | | | | 568.00 | 568.00 |
| Account No. | | | Wages | | | | | |
| Laura Acevedo-Nieves 312 Coventry Estates Blvd Deltona, FL 32725 | | - | | | | | | 0.00 |
| | | | | | | | 594.00 | 594.00 |
| Account No. | | | Wages | | | | | |
| Laura Lucas P.O Box 622101 Orlando, FL 32862 | | - | | | | | | 0.00 |
| | | | | | | | 5,320.00 | 5,320.00 |
| Account No. | | | Wages | | | | | |
| Lidia Kinsey P.O Box 162411 Altamonte Springs, FL 32716 | | - | | | | | | 0.00 |
| | | | | | | | 2,210.00 | 2,210.00 |

Sheet __25__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 9,209.00 | 9,209.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Behavioral Support Services, Inc.** _____,   Case No. **15-04855** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | 0.00 |
| Linette Davis 6006 Beau Lane Orlando, FL 32808 | | - | | | | | 542.00 | 542.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Lisa Graham 8745 Belter Drive Orlando, FL 32817 | | - | | | | | 1,196.00 | 1,196.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Lisa Lello 3455 Astoria Court Winter Park, FL 32792 | | - | | | | | 4,364.00 | 4,364.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Lucille Thomas 757 Paris Dr Kissimmee, FL 34759 | | - | | | | | 1,110.00 | 1,110.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Lucner Metellus 2536 Lake Tiny Circle Orlando, FL 32818 | | - | | | | | 336.00 | 336.00 |

Sheet **26** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 7,548.00 | 7,548.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                              Case No.    **15-04855**
                                                                ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Margaret Newman 449 East Hillcrest Street Altamonte Springs, FL 32701 | | - | | | | | 173.00 | 0.00 | 173.00 |
| Account No. | | | Wages | | | | | | |
| Margarita Calderon 617 Lake Marion Golf Resort Dr Kissimmee, FL 34759 | | - | | | | | 1,782.00 | 0.00 | 1,782.00 |
| Account No. | | | Wages | | | | | | |
| Maria De Gregorio 2321 Andrews Valley Drive Kissimmee, FL 34758 | | - | | | | | 5,645.00 | 0.00 | 5,645.00 |
| Account No. | | | Wages | | | | | | |
| Maria Vargas 2042 Garwood Drive Orlando, FL 32822 | | - | | | | | 2,958.00 | 0.00 | 2,958.00 |
| Account No. | | | Wages | | | | | | |
| Mariam Kiriakos 14637 Unbridled Drive Orlando, FL 32826 | | - | | | | | 480.00 | 0.00 | 480.00 |

Sheet **27** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 11,038.00 | 11,038.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                                          Case No.  **15-04855**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Mariana Carrozza 5270 Millenia Blvd. Apt. 102 Orlando, FL 32839 | - | | | | | | | 3,775.00 | 0.00 | 3,775.00 |
| Account No. | | | | Wages | | | | | | |
| Marianne Byfield 450 Raymond Ave Longwood, FL 32750 | - | | | | | | | 1,224.00 | 0.00 | 1,224.00 |
| Account No. | | | | Wages | | | | | | |
| Maritza Escarria 4709 Prairie Point Blvd Kissimmee, FL 34746 | - | | | | | | | 2,810.00 | 0.00 | 2,810.00 |
| Account No. | | | | Wages | | | | | | |
| Mayelin Aguilar 1008 Eagens Creek Court Oviedo, FL 32765 | - | | | | | | | 5,366.00 | 0.00 | 5,366.00 |
| Account No. | | | | Wages | | | | | | |
| Melanie Bunch 1847 Costa Rica Ct Winter Haven, FL 33881 | - | | | | | | | 1,639.00 | 0.00 | 1,639.00 |
| Sheet  **28**  of  **45**  continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | 14,814.00 | 0.00 | 14,814.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No.    **15-04855**
                                                  ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | 0.00 |
| Melissa Young 220 Linda Vista Street DeBary, FL 32713 | - | | | | | | | | 512.00 | 512.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Mellonese Mayfield 13322 Briar Forest Ct Orlando, FL 32828 | - | | | | | | | | 252.00 | 252.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Michael Veal 1168 Crispwood Court Apopka, FL 32703 | - | | | | | | | | 270.00 | 270.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Molly Dowdy 2343 East New York Ave Deland, FL 32724 | - | | | | | | | | 1,096.00 | 1,096.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Natalia Carrasquillo 10250 Hartford Maroon Rd. Orlando, FL 32827 | - | | | | | | | | 2,635.00 | 2,635.00 |

Sheet **29** of **45**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,765.00 | 4,765.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                      Case No. _____**15-04855**_____
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Neena Zacharis Whitfield 10809 Priebe Rd Clermont, FL 34711 | - | | | | | | | | 2,818.00 | 0.00 / 2,818.00 |
| Account No. | | | | | Wages | | | | | |
| Nickolas Davis 6006 Beau Lane Orlando, FL 32808 | - | | | | | | | | 680.00 | 0.00 / 680.00 |
| Account No. | | | | | Wages | | | | | |
| Nidia Medina-Ruiz 2836 Sweetspire Circle Kissimmee, FL 34746 | - | | | | | | | | 6,015.00 | 0.00 / 6,015.00 |
| Account No. | | | | | Wages | | | | | |
| Nikos Figueroa-Rangel 2836 Sweetspire Circle Kissimmee, FL 34746 | - | | | | | | | | 5,180.00 | 0.00 / 5,180.00 |
| Account No. | | | | | Wages | | | | | |
| Noemi Medina 2131 Cascade Blvd. Unit 307 Kissimmee, FL 34717 | - | | | | | | | | 6,745.00 | 0.00 / 6,745.00 |
| Sheet **30** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | | 21,438.00 | 0.00 / 21,438.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**
                                    Debtor

Case No. ___**15-04855**___

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Norma Rivera 1364 Sierra Circle Kissimmee, FL 34744 | - | | | | | | | | 1,908.00 | 0.00 / 1,908.00 |
| Account No. | | | | | Wages | | | | | |
| Olga Barreto 2495 Huron Cr Kissimmee, FL 34746 | - | | | | | | | | 300.00 | 0.00 / 300.00 |
| Account No. | | | | | Wages | | | | | |
| Olga Romero 4446 Andover Cay Blvd Orlando, FL 32825 | - | | | | | | | | 3,298.00 | 0.00 / 3,298.00 |
| Account No. | | | | | Wages | | | | | |
| Orlando Santiago 137 Pine Island Circle Kissimmee, FL 34743 | - | | | | | | | | 1,373.50 | 0.00 / 1,373.50 |
| Account No. | | | | | Wages | | | | | |
| Patricia Bush 106 Pineapple Lane Altamonte Springs, FL 32714 | - | | | | | | | | 6,050.00 | 0.00 / 6,050.00 |

Sheet __31__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  |  12,929.50  |  0.00 / 12,929.50

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                              Case No. _____15-04855_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Rachaun Callender 2041 Blackbird Drive Apopka, FL 32703 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 85.00 | 85.00 |
| Account No. | | | | | Wages | | | | | |
| Rachele Geraca 10057 Eastern Lake Ave. Apt. 202 Orlando, FL 32817 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 3,905.00 | 3,905.00 |
| Account No. | | | | | Wages | | | | | |
| Rafael Calcano 5570 Curryford Rd @B1 Orlando, FL 32822 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 30.00 | 30.00 |
| Account No. | | | | | Wages | | | | | |
| Rahila Bashir 1338 Port Malabar Blvd NE Palm Bay, FL 32905 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 342.00 | 342.00 |
| Account No. | | | | | Wages | | | | | |
| Ralston Brown 12731 Spurrier Lane Orlando, FL 32824 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 1,830.00 | 1,830.00 |

Sheet __32__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 6,192.00 | 6,192.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**                                      Case No. ___**15-04855**___
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Wages | | | | | 0.00 |
| Randy Songie 3407 Lake Jean Drive Orlando, FL 32717 | - | | | | | | | | 1,221.00 | 1,221.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Raquel Luciano 131 Waterfront Way #100 Altamonte Springs, FL 32701 | - | | | | | | | | 200.00 | 200.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Raquel Sanchez 308 Rachelle Ave. Apt. 532 Sanford, FL 32771 | - | | | | | | | | 1,615.00 | 1,615.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Ravy Lieng 1987 Marsh Hawk Circle Orlando, FL 32837 | - | | | | | | | | 1,086.00 | 1,086.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Ricardo Rivera 12679 Enclave Dr Orlando, FL 32837 | - | | | | | | | | 2,050.00 | 2,050.00 |

Sheet __33__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              0.00
(Total of this page)     6,172.00     6,172.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No.    **15-04855**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Wages | | | | | | |
| Ricardo Sanchez 605 Brockway Avenue Orlando, FL 32807 | - | | | | | | | | 2,900.00 | 0.00 | 2,900.00 |
| Account No. | | | | | Wages | | | | | | |
| Richard Coleman 1600 66th Avenue South St. Petersburg, FL 33712 | - | | | | | | | | 1,705.00 | 0.00 | 1,705.00 |
| Account No. | | | | | Wages | | | | | | |
| Rick Conyers 866 Grand Sayan Loop Apopka, FL 32712 | - | | | | | | | | 1,344.00 | 0.00 | 1,344.00 |
| Account No. | | | | | Wages | | | | | | |
| Robert Cunningham 311 N. Knowles #405 Winter Park, FL 32789 | - | | | | | | | | 214.00 | 0.00 | 214.00 |
| Account No. | | | | | Wages | | | | | | |
| Robin Johnson 5520 Bellewood Street, Orlando, FL 32812 | - | | | | | | | | 1,321.50 | 0.00 | 1,321.50 |
| Sheet **34** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | | 7,484.50 | 0.00 7,484.50 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                              ,    Case No. ____**15-04855**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Roger Granjean 1747 Southern Oak Loop Minneola, FL 32715 | | - | | | | | 168.00 | 0.00 | 168.00 |
| Account No. | | | Wages | | | | | | |
| Roland Funes 933 Bella Vista Way Orlando, FL 32825 | | - | | | | | 1,340.00 | 0.00 | 1,340.00 |
| Account No. | | | Wages | | | | | | |
| Rolando Fourcand 2524 Caper Lane #204 Maitland, FL 32751 | | - | | | | | 69.50 | 0.00 | 69.50 |
| Account No. | | | Wages | | | | | | |
| Rosa James 1057 S. Hiawassee Road Apt 1916 Orlando, FL 32835 | | - | | | | | 260.00 | 0.00 | 260.00 |
| Account No. | | | Wages | | | | | | |
| Russell Scott 1461 Dodd Rd Winter Park, FL 32792 | | - | | | | | 1,242.00 | 0.00 | 1,242.00 |
| Sheet **35** of **45** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 3,079.50 | 0.00 3,079.50 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**_____,    Case No. _____**15-04855**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Sandra Kaiser 550 Dennings Dr. Apt. 414 Winter Park, FL 32789 | - | | | | | | | | 845.00 | 0.00 / 845.00 |
| Account No. | | | | | Wages | | | | | |
| Sandra Mora 2484 San Tecla St Unit 308 Orlando, FL 32835 | - | | | | | | | | 3,095.00 | 0.00 / 3,095.00 |
| Account No. | | | | | Wages | | | | | |
| Shampree Frazier 12060 Magazine Street Apt. 5201 Orlando, FL 32828 | - | | | | | | | | 220.00 | 0.00 / 220.00 |
| Account No. | | | | | Wages | | | | | |
| Sharilee Doty 967 Vineridge Run #102 Altamonte Springs, FL 32714 | - | | | | | | | | 498.00 | 0.00 / 498.00 |
| Account No. | | | | | Wages | | | | | |
| Shauntae Mondesir 2754 Chaddsford Circle Oviedo, FL 32765 | - | | | | | | | | 690.00 | 0.00 / 690.00 |

Sheet __36__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal           0.00
(Total of this page)    5,348.00    5,348.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**                                    Case No. ____15-04855_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | 0.00 |
| Sheena Montgomery 8048 Cloverglen Circle Orlando, FL 32818 | | - | | | | | 84.00 | 84.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Sheila Farmer 5272 Champagne Circle Orlando, FL 32808 | | - | | | | | 358.00 | 358.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Solange Ortiz 4653 Summeroak Street Apt. 6104 Orlando, FL 32835 | | - | | | | | 5,695.00 | 5,695.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Sonja Cousar 107 Wornall Drive Sanford, FL 32771 | | - | | | | | 392.00 | 392.00 |
| Account No. | | | Wages | | | | | 0.00 |
| Sophia Reid 302 Rollins Drive Davenport, FL 33837 | | - | | | | | 1,990.00 | 1,990.00 |

Sheet **37** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 8,519.00 / 8,519.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                ,    Case No. ___**15-04855**___

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Stacey Fowler 1127 Biltsdale CT Apopka, FL 32712 | | - | | | | | | 0.00 |
| | | | | | | | 5,135.00 | 5,135.00 |
| Account No. | | | Wages | | | | | |
| Stephen Gordon 411 Barrywood Lane Casselberry, FL 32707 | | - | | | | | | 0.00 |
| | | | | | | | 1,383.00 | 1,383.00 |
| Account No. | | | Wages | | | | | |
| Suhail Vargas 14825 Braywood Trail Orlando, FL 32824 | | - | | | | | | 0.00 |
| | | | | | | | 3,885.00 | 3,885.00 |
| Account No. | | | Wages | | | | | |
| Syntyche Toney 580 Conure Street Apopka, FL 32712 | | - | | | | | | 0.00 |
| | | | | | | | 305.25 | 305.25 |
| Account No. | | | Wages | | | | | |
| Tameka Johnson 1779 Christopher Street Winter Garden, FL 34787 | | - | | | | | | 0.00 |
| | | | | | | | 1,490.00 | 1,490.00 |

Sheet __38__ of __45__ continuation sheets attached to          Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    12,198.25    12,198.25

B6E (Official Form 6E) (4/13) - Cont.

In re **Behavioral Support Services, Inc.** , Case No. **15-04855**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Tammy Carvalho 11723 Barletta Dr. Orlando, FL 32827 | | - | | | | | | 710.00 | 0.00 | 710.00 |
| Account No. | | | | Wages | | | | | | |
| Taneha Scott 1614 Legacy Park Drive Maitland, FL 32751 | | - | | | | | | 5,155.00 | 0.00 | 5,155.00 |
| Account No. | | | | Wages | | | | | | |
| Tara Dixon 5803 Fernhill Drive Orlando, FL 32808 | | | | | | | | 2,705.00 | 0.00 | 2,705.00 |
| Account No. | | | | Wages | | | | | | |
| Tara Zeller 2605 Corbyton Ct Orlando, FL 32828 | | | | | | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | | Wages | | | | | | |
| Tatyana Montalvo 1813 Grand Isle Cir. Apt. #211A Orlando, FL 32810 | | - | | | | | | 960.00 | 0.00 | 960.00 |

Sheet **39** of **45** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,780.00 | 9,780.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No. ___15-04855___
                                                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | 0.00 |
| Temia Gladden 4900 S. RioGrande Avenue Apt. 9B Orlando, FL 32839 | - | | | | | | | | 1,440.00 | 1,440.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Terence Mike 1992 Grasmere Drive Apopka, FL 32703 | - | | | | | | | | 577.50 | 577.50 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Terrell Welch 2404 Ravendale Court Kissimmee, FL 34758 | - | | | | | | | | 8,346.00 | 8,346.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Tiffany Henry 5115 Nadine Street Orlando, FL 32807 | - | | | | | | | | 5,595.00 | 5,595.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Trinity Kimble 235 Lake Shepard Drive Apopka, FL 32703 | - | | | | | | | | 1,190.00 | 1,190.00 |

Sheet __40__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 17,148.50 | 17,148.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.** , Case No. _____**15-04855**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Vanessa Helmes 2018 Ludlow Lane Orlando, FL 32839 | | - | | | | | 2,205.00 | 0.00 | 2,205.00 |
| Account No. | | | Wages | | | | | | |
| Vanessa Marcano 2727 Merrieweather Ln Kissimmee, FL 34743 | | - | | | | | 4,535.00 | 0.00 | 4,535.00 |
| Account No. | | | Wages | | | | | | |
| Vangie Texeira 2510 Bonneville Dr Orlando, FL 32826 | | - | | | | | 5,220.00 | 0.00 | 5,220.00 |
| Account No. | | | Wages | | | | | | |
| Venetta Brathwaite 3774 Seminole Dr Orlando, FL 32817 | | - | | | | | 2,466.00 | 0.00 | 2,466.00 |
| Account No. | | | Wages | | | | | | |
| Vera Muller 1791 Pine Valley Drive Melbourne, FL 32935 | | - | | | | | 1,240.00 | 0.00 | 1,240.00 |

Sheet __41__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 15,666.00 | 15,666.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No. ___**15-04855**___
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | 0.00 |
| Veronica Archer 7009 Ortona Ct Orlando, FL 32818 | - | | | | | | | | 1,220.00 | 1,220.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Veronica Breaux 168 Pinefield Drive Sanford, FL 32771 | - | | | | | | | | 230.00 | 230.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Veronica Negron 7948 Sagebrush Place Orlando, FL 32822 | - | | | | | | | | 3,225.00 | 3,225.00 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Victoria Hulbert 421 E Central Blvd. Apt. 1415 Orlando, FL 32801 | - | | | | | | | | 2,541.50 | 2,541.50 |
| Account No. | | | | | Wages | | | | | 0.00 |
| Wellington Shaw 3872 Longbranch LN. Rocks Springs Ridge, FL 32712 | - | | | | | | | | 1,544.00 | 1,544.00 |

Sheet __42__ of __45__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,760.50 | 8,760.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Behavioral Support Services, Inc.**                                              Case No. ___**15-04855**___
                                                                Debtor                                    ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Wages | | | | | | |
| William Mizell 2953 Simpson Road Kissimmee, FL 34744 | - | | | | | | | | 1,960.00 | 0.00 | 1,960.00 |
| Account No. | | | | | Wages | | | | | | |
| Wilner Blanchard 7732 Renwood Court Orlando, FL 32818 | - | | | | | | | | 418.00 | 0.00 | 418.00 |
| Account No. | | | | | Wages | | | | | | |
| Yanier Barrios 5719 Vista Linda Dr. Orlando, FL 32882 | - | | | | | | | | 2,320.00 | 0.00 | 2,320.00 |
| Account No. | | | | | Wages | | | | | | |
| Yaritza Arimont-Candelaria 2203 Key West Court Apt. 428 Kissimmee, FL 34741 | - | | | | | | | | 5,481.00 | 0.00 | 5,481.00 |
| Account No. | | | | | Wages | | | | | | |
| Yohara Latorre 1408 Bass Slough Circle #1404 Kissimmee, FL 34732 | - | | | | | | | | 3,170.00 | 0.00 | 3,170.00 |

Sheet __43__ of __45__   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                            0.00
(Total of this page)    13,349.00    13,349.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Behavioral Support Services, Inc.**                                      ,    Case No. ____**15-04855**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Yolanda Marti 12669 Newfield Drive Orlando, FL 32837 | | - | | | | | 546.00 | 0.00 / 546.00 |
| Account No. | | | Wages | | | | | |
| Yylian Perez 1911 Gadsen Blvd Orlando, FL 32812 | | - | | | | | 5,750.00 | 0.00 / 5,750.00 |
| Account No. | | | Wages | | | | | |
| Zachary Hohenberg 4150 Easga te Dr Apt 7308 Orlando, FL 32839 | | - | | | | | 2,115.00 | 0.00 / 2,115.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __44__ of __45__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 8,411.00 / 8,411.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Behavioral Support Services, Inc.**                                    Case No. ___**15-04855**___
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | for notice purposes | | | | | | |
| Florida Dept. of Revenue Attn: Executive Director 5050 W. Tennessee Street Tallahassee, FL 32399 | | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | for notice purposes | | | | | | |
| Internal Revenue Service Centralized Insolvency Ops PO Box 7346 Philadelphia, PA 19101-7346 | | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | for notice purposes | | | | | | |
| Internal Revenue Service 850 Trafalgar Court Suite 200 Maitland, FL 32751 | | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | for notice purposes | | | | | | |
| Seminole County Tax Collector P.O. Box 630 Sanford, FL 32772-0630 | | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |

| | | |
|---|---|---|
| Sheet _45_ of _45_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 0.00      0.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 471,063.60     471,063.60 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Behavioral Support Services, Inc.**                                    Case No.  **15-04855**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Adaptive Infotech 2810 NE 55th Street Fort Lauderdale, FL 33308 | - | | | | | | 1,722.22 |
| Account No. | | | contingency claim | | | | |
| Agency for Persons with Disabilities 400 S. Robinson Street Suite S430 Orlando, FL 32801 | - | | | X | | X | 298,000.00 |
| Account No. | | | A/C repair/maintenance | | | | |
| Air Flow Designs 250 Jasmine Road Casselberry, FL 32707 | - | | | | | | 89.95 |
| Account No. | | | intercompany loan | | | | |
| American Living, Inc. 3023 Moss Valley Place Winter Park, FL 32792 | - | | | | | X | 2,110.91 |

**4**   continuation sheets attached

Subtotal
(Total of this page)       301,923.08

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    S/N:41715-150123   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Behavioral Support Services, Inc.**                                    Case No.    **15-04855**
                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | recoupment due | | | | |
| Amerigroup Case # C14-1313 PO Box 75548 Baltimore, MD 21275-5548 | | - | | X | | X | 98,000.00 |
| Account No. | | | television, internet services | | | | |
| Bright House Networks PO Box 31337 Tampa, FL 33631-3337 | | - | | | | | 53.11 |
| Account No. | | | office credit card | | | | |
| Capital One Spark Visa Card PO Box 71083 Charlotte, NC 28272-1083 | | - | | | | | 46,140.00 |
| Account No. | | | telephone | | | | |
| CenturyLink PO Box 1319 Charlotte, NC 28201 | | - | | | | | 167.11 |
| Account No. | | | office cleaning | | | | |
| Corvus of Orlando, LLC 815 W. Weed Street Chicago, IL 60642 | | - | | | | | 2,032.12 |

Sheet no. __1__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **146,392.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Behavioral Support Services, Inc.**                          Case No.  **15-04855**
_____                    _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | fingerprinting services | | | | |
| Electronic Fingerprinting, Inc. 621 Virginia Drive Orlando, FL 32803 | - | | | | | | | 55.00 |
| Account No. | | | | sprinkler maintenance | | | | |
| Firetronics, Inc. PO Box 162286 Altamonte Springs, FL 32716 | - | | | | | | | 300.00 |
| Account No. | | | | handyman | | | | |
| Ken Hamlin 6523 New Independence Prkwy Winter Garden, FL 34787 | - | | | | | | | 418.95 |
| Account No. | | | | online services | | | | |
| Lauris Online 419 Salem Avenue Roanoke, VA 24016 | - | | | | | | | 1,550.00 |
| Account No. | | | | intercompany loan | | | | |
| Milestone Social Services, Inc. 5324 Pineview Way Apopka, FL 32703 | - | | | | | | X | 50,000.00 |

Sheet no. **2** of **4** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    52,323.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Behavioral Support Services, Inc.**                                    Case No.   **15-04855**
                                                     ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | postal meter | | | | |
| Pitney Bowes PO Box 371896 Pittsburgh, PA 15250 | | - | | | | | 21.39 |
| Account No. | | | insurance | | | | |
| Pro-Assurance Companies 100 Brookwood PLace Birmingham, AL 35259-0009 | | - | | | | | 422.60 |
| Account No. | | | new hire drug testing | | | | |
| RN Expertise, Inc. 691 Douglas Avenue Suite 101 Altamonte Springs, FL 32714 | | - | | | | | 84.00 |
| Account No. | | | utilities | | | | |
| Seminole County Water and Sewer PO Box 958443 Lake Mary, FL 32795-8443 | | - | | | | | 338.54 |
| Account No. | | | window cleaning services | | | | |
| Sterling Window Cleaning 776 Bennett Drive Suite 105 Longwood, FL 32750 | | - | | | | | 337.50 |

Sheet no. __3__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,204.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Behavioral Support Services, Inc.**                                          Case No.    **15-04855**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | fire extinguisher service | | | | |
| The Fire Extinguisher Co. 1350 Sheeler Road Apopka, FL 32704 | - | | | | | | | 239.86 |
| Account No. | | | | accounting/database services | | | | |
| Vaco Orlando, LLC 485 N. Keller Road Suite 451 Maitland, FL 32751 | - | | | | | | | 16,316.25 |
| Account No. | | | | garbage services | | | | |
| Waste Pro 3705 Saint Johns Prkwy Sanford, FL 32771 | - | | | | | | | 165.91 |
| Account No. | | | | office water | | | | |
| Zephyrhills Water 6661 Dixie Hwy Suite 4 Louisville, KY 40258 | - | | | | | | | 300.12 |
| Account No. | | | | | | | | |

Sheet no. __4__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 17,022.14 |
| Total (Report on Summary of Schedules) | 518,865.54 |

B6G (Official Form 6G) (12/07)

In re    **Behavioral Support Services, Inc.**                                    Case No.    __15-04855__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ADP AdvanceMD<br>PO Box 95350<br>South Jordan, UT 84095-0350 | **lease of medical practice software** |
| Aetna<br>PO Box 14079<br>Lexington, KY 40512-4079 | **mental healthcare provider agreement** |
| Amerigroup - Healthy Kids<br>4200 W. Cypress Street<br>Tampa, FL 33607 | **mental healthcare provider agreement** |
| Amerigroup - MD<br>4200 W. Cypress Street<br>Tampa, FL 33607 | **mental healthcare provider agreement** |
| Autism<br>State of FL Medicaid<br>Tallahassee, FL 32301 | **mental healthcare provider agreement** |
| Beacon/Prestige - MD<br>2 Alhambra Plaza<br>Suite 500<br>Coral Gables, FL 33134 | **mental healthcare provider agreement** |
| CBC of Central Florida<br>4001 Pelee St.<br>Orlando, FL 32817 | **mental healthcare provider agreement** |
| Cenpatico - MD<br>SUNSHINE<br>3505 East Frontage Road<br>Suite 300<br>Tampa, FL 33607 | **mental healthcare provider agreement** |
| Children's Home Society<br>5768 S. Semoran Blvd.<br>Orlando, FL 32822 | **mental healthcare provider agreement** |
| Children's Medical Services<br>McKesson / CMS XX1<br>401 Gills Drive<br>Orlando, FL 32824 | **mental healthcare provider agreement** |

2
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Behavioral Support Services, Inc.**                                    Case No.    __15-04855__
                                                                    ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Cigna Behavioral Health, Inc<br>Attn: Claims Service Dept.<br>P.O. Box 188022<br>Chattanooga, TN 37422 | mental healthcare provider agreement |
| CIT Finance LLC<br>10201 Centurion Parkway N.<br>#100<br>Jacksonville, FL 32256 | copy machine rental through PrintLogix |
| Community Direct Care<br>4001 Pelee St.<br>Orlando, FL 32817 | mental healthcare provider agreement |
| Corvus of Orlando, LLC<br>815 W. Weed Street<br>Chicago, IL 60642 | janitorial services |
| Douglas Center LLC<br>8220 Firenze Blvd.<br>Orlando, FL 32836-8767 | rental lease for building located at 801 Douglas Avenue, Altamonte Springs, FL 32714 |
| Harmony - Healthy Kids<br>WELLCARE<br>8735 Henderson Road<br>Tampa, FL 33634 | mental healthcare provider agreement |
| Harmony - MD<br>WELLCARE<br>8735 Henderson Road<br>Tampa, FL 33634 | mental healthcare provider agreement |
| Magellan<br>PO Box 2097<br>Maryland Heights, MO 63043 | mental healthcare provider agreement |
| Med Waiver<br>State of FL Medicaid<br>Tallahassee, FL 32301 | mental healthcare provider agreement |
| Medicaid<br>State of FL Medicaid<br>Tallahassee, FL 32301 | mental healthcare provider agreement |
| Molina<br>Psychcare LLC<br>10200 Sunset Drive<br>Miami, FL 33173 | mental healthcare provider agreement |
| Ped-I-Care / Pediatric<br>Integrated Care System<br>1701 SW 16th Avenue<br>Gainesville, FL 32608-1153 | Statement of Agreement - Title XIX MMA |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Behavioral Support Services, Inc.**                                     Case No. ____**15-04855**____

_____,
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ped-I-Care / Pediatric Integrated Care System 1701 SW 16th Avenue Gainesville, FL 32608-1153 | **Statement of Agreement - Title XXI** |
| Pitney Bowes PO Box 371896 Pittsburgh, PA 15250 | postage meter rental |
| Psych Care Simply Healthcare 10200 Sunset Drive Miami, FL 33173 | mental healthcare provider agreement |
| Silver Star and Gateway 4000 Silver Star Road Orlando, FL 32808 | mental healthcare provider agreement |
| Substance Abuse State of FL Medicaid Tallahassee, FL 32301 | mental healthcare provider agreement |
| Title 19 - CMS McKesson/MED 3000 401 Gills Drive Orlando, FL 32824 | mental healthcare provider agreement |
| Title 21 - HSA McKesson/CMS XX1 401 Gills Drive Orlando, FL 32824 | mental healthcare provider agreement |
| Tricare Tricare South Region PO Box 7031 Camden, SC 29021-7031 | mental healthcare provider agreement |
| United - Healthy Kids OPTUM 495 N. Keller Road #200 Maitland, FL 32751 | mental healthcare provider agreement |
| United Health - MD OPTUM 495 N. Keller Road #200 Maitland, FL 32751 | mental healthcare provider agreement |
| Vaco Orlando, LLC 485 N. Keller Road Suite 451 Maitland, FL 32751 | consulting services |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Behavioral Support Services, Inc.**                                          Case No.    **15-04855**
                                                                        ,
                                                   Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

    **0**
    _____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re  __Behavioral Support Services, Inc._____    Case No.  __15-04855_____

                                            Debtor(s)        Chapter   __11_____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __63___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __June 12, 2015_____        Signature   __/s/ Peter Perley_____
                                                        Peter Perley
                                                        Chief Restructuring Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                              18 U.S.C. §§ 152 and 3571.