## EXHIBIT B-1

In re: BEHAVIORAL SUPPORT SERVICES, INC.
Case No. 6:15-bk-04885-KSJ

**Invoices from June 2015-September 2015**

608337599.1

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120697 |
| B&H File Number: | 07939/029436/000002 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Chapter 11 Bankruptcy (001)**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/15/15        $        53,339.25**

## Remittance Copy

Please include this page with payment

**Invoice No:  50120697**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50120697 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 07/16/15
Invoice Number: 50120697
B&H File Number: 07939/029436/000002
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**        **Chapter 11 Bankruptcy (001)**

For professional services rendered through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 52,425.50 |
| **Expenses and Other Charges** | | |
| Binding (E101) | | 6.94 |
| Copier / Duplication (E101) | | 146.70 |
| Postage (E108) | | 457.11 |
| Fax (E104) | | 242.00 |
| Court Costs (E112) | | 60.00 |
| Color Copier (E101) | | 1.00 |
| **Total Expenses** | $ | 913.75 |
| **BALANCE FOR THIS INVOICE DUE BY 08/15/15** | $ | 53,339.25 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120697 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy (001)**

Matter Number:     029436.000002

| Name | Title | Hours |
|---|---|---|
| Green Elizabeth A. | Partner | 10.90 |
| Combre, Charlotte A. | Partner | 0.50 |
| Crosby, Emily C. | Partner | 1.40 |
| Parrish Jimmy D. . . | Partner | 12.30 |
| Payne Tiffany D. | Partner | 93.70 |
| Kepple Brandon E | Counsel | 1.10 |
| Bergstresser Laurie L | Paralegal | 0.30 |
| Lane Deanna L | Paralegal | 14.30 |
| | **Total** | **134.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/02/15 | Green Elizabeth A. | Review issues regarding agreements. | 0.70 |
| 06/02/15 | Lane Deanna L | Drafted lengthy email to client regarding reporting requirements and other US Trustee requirements post-fiing | 0.70 |
| 06/02/15 | Lane Deanna L | Finalizing petition, Exhibit A to Petition, List of 20 largest unsecured creditors. list of equity security holders, creditor matrix; e-filing same | 3.30 |
| 06/02/15 | Payne Tiffany D. | Review petition, creditors list, assets and liabilities and revise same. | 0.40 |
| 06/02/15 | Payne Tiffany D. | Review correspondence from P. Perley regarding terminations. | 0.20 |
| 06/02/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding BSS assets and liabilities. | 0.40 |
| 06/02/15 | Payne Tiffany D. | Correspondence and telephone conference with P. Perley regarding filing considerations and strategy. | 0.50 |
| 06/02/15 | Payne Tiffany D. | Review issues regarding transfers of funds. | 0.60 |
| 06/03/15 | Green Elizabeth A. | Review and revise case summary. | 0.70 |
| 06/03/15 | Payne Tiffany D. | Continue review and revising case management summary. | 1.00 |

# Baker&Hostetler LLP

**Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver**
**Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC**

Behavioral Support Services, Inc.

Invoice Date:           07/16/15
Invoice Number:         50120697
Matter Number:    029436.000002
                          Page 4

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/03/15 | Payne Tiffany D. | Review issues regarding excusal of ombudsman. | 0.50 |
| 06/03/15 | Payne Tiffany D. | Multiple correspondence and telephone conferences with M. Press regarding business turnover and financial accounts. | 0.70 |
| 06/03/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding patient treatments. | 0.50 |
| 06/03/15 | Payne Tiffany D. | Correspondence with E. Green regarding first day issues and motions. | 0.40 |
| 06/03/15 | Payne Tiffany D. | Review issues regarding services providers. | 0.30 |
| 06/03/15 | Payne Tiffany D. | Multiple correspondence with D. Young explaining role of CRO and that the Youngs no longer have access to the business operations and financial accounts. | 0.50 |
| 06/03/15 | Payne Tiffany D. | Review issues regarding Young turnover of BSS to CRO. | 0.50 |
| 06/03/15 | Payne Tiffany D. | Multiple correspondence and tcw with M. Press regarding business turnover and financial accounts. | 1.00 |
| 06/03/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding payroll. | 0.30 |
| 06/04/15 | Lane Deanna L | Organization of client documents | 1.20 |
| 06/04/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding scope of S. Hammer analysis. | 0.30 |
| 06/04/15 | Payne Tiffany D. | Voicemail and correspondence to E. Crosby regarding revisions to contractor agreements. | 0.30 |
| 06/04/15 | Payne Tiffany D. | Review issues regarding existing BSS contractor agreements and need to revise same. | 0.30 |
| 06/04/15 | Payne Tiffany D. | Review correspondence to C. Lewis of APD and revise same. | 0.40 |
| 06/04/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding schedules and Statement of Financial Affairs. | 0.30 |
| 06/04/15 | Payne Tiffany D. | Review issues regarding scope of automatic stay. | 0.50 |
| 06/04/15 | Payne Tiffany D. | Multiple correspondence with P. Perley regarding APD issues. | 0.50 |
| 06/04/15 | Payne Tiffany D. | Multiple correspondence with C. Eller regarding DIP accounts. | 0.60 |
| 06/04/15 | Payne Tiffany D. | Receive and review notice of 341 meeting. | 0.10 |
| 06/04/15 | Payne Tiffany D. | Proof read, edit, finalize and approve filing of Case Management Summary. | 0.50 |
| 06/04/15 | Payne Tiffany D. | Summarize credentials of P. Perley for inclusion in case management summary. | 0.40 |

**Baker&Hostetler** LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          07/16/15
Invoice Number:          50120697
Matter Number:    029436.000002
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/15 | Payne Tiffany D. | Revise Case Management Summary consistent with comments of E. Green. | 0.70 |
| 06/04/15 | Payne Tiffany D. | Multiple correspondence with E. Green regarding Case Management Summary and chapter 11 strategy. | 0.60 |
| 06/04/15 | Payne Tiffany D. | Review and revise BSS notice to employees drafted by P. Perley . | 0.50 |
| 06/04/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding chapter 11 priorities. | 0.30 |
| 06/05/15 | Combre, Charlotte A. | Conference with Ms. Crosby regarding services contract; telephone conference with Ms. Payne and Ms. Crosby regarding Medicaid termination and services contract. | 0.30 |
| 06/05/15 | Crosby, Emily C. | Email correspondence and brief telephone conference with T. Payne and C. Combre regarding contractor agreement revisions; review same and brief research regarding wavier program participation issues | 1.40 |
| 06/05/15 | Kepple Brandon E | Review and comment on revisions received in connection with the confidentiality agreement; email correspondence transmitting the same to Ms. Payne for review. | 0.40 |
| 06/05/15 | Payne Tiffany D. | Finalize affidavit of P. Perley in support of motion to excuse PCO. | 0.40 |
| 06/05/15 | Payne Tiffany D. | Review issues regarding S. Young agent appointment for 888, correspondence with B. Kepple and telephone conference with P. Perley regarding same. | 0.50 |
| 06/05/15 | Payne Tiffany D. | Drafting wage motion. | 2.30 |
| 06/05/15 | Payne Tiffany D. | Correspondence with E. Green regarding non-disclosure agreement. | 0.20 |
| 06/05/15 | Payne Tiffany D. | Review outstanding items needed for schedules and Statement of Financial Affairs. | 0.30 |
| 06/05/15 | Payne Tiffany D. | Multiple correspondence with K. Reeley regarding BSS patient treatment plans. | 0.50 |
| 06/05/15 | Payne Tiffany D. | Proof read, edit, and continue drafting wage motion. | 1.00 |
| 06/05/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding payroll. | 0.40 |
| 06/05/15 | Payne Tiffany D. | Correspondence with E. Green regarding modifications to Perley affidavit in support of motion to excuse PCO. | 0.40 |
| 06/05/15 | Payne Tiffany D. | Correspondence and telephone conference with E. Crosby regarding case background and drafting revisions to healthcare provider contracts. | 0.40 |
| 06/05/15 | Payne Tiffany D. | Review issues regarding non-disclosure agreement and | 0.30 |

**Baker & Hostetler** LLP

Atlanta      Chicago      Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston    Los Angeles    New York      Orlando    Philadelphia      Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          07/16/15
Invoice Number:      50120697
Matter Number:   029436.000002
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | revisions of B. Kepple to same. | |
| 06/05/15 | Payne Tiffany D. | Review issues regarding coding of claims. | 0.50 |
| 06/08/15 | Combre, Charlotte A. | Conference with Ms. Crosby regarding review of BSS contract. | 0.20 |
| 06/08/15 | Green Elizabeth A. | Review issues regarding wage motion. | 0.40 |
| 06/08/15 | Payne Tiffany D. | Review local rules regarding maintaining pre-petition deposit accounts and DIP accounts. | 0.30 |
| 06/08/15 | Payne Tiffany D. | Review issues regarding timing of payroll. | 0.60 |
| 06/08/15 | Payne Tiffany D. | Draft certificate of necessity for wage motion. | 0.40 |
| 06/08/15 | Payne Tiffany D. | Consider evidentiary issues relevant to excusal of ombudsman. | 0.60 |
| 06/08/15 | Payne Tiffany D. | Correspondence with P. Perley and K. Reeley regarding hearing on wage motion. | 0.20 |
| 06/08/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding patient records. | 0.20 |
| 06/08/15 | Payne Tiffany D. | Continue drafting motion to excuse appointment of patient care ombudsman. | 1.60 |
| 06/08/15 | Payne Tiffany D. | Correspondence with P. Perley regarding documents needed from C. Siegel. | 0.60 |
| 06/08/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding excusal of ombudsman. | 0.40 |
| 06/08/15 | Payne Tiffany D. | Multiple correspondence with K. Reeley regarding wage motion. | 0.30 |
| 06/08/15 | Payne Tiffany D. | Correspondence with T. Laffredi, attorney for United States Trustee, regarding DIP accounts. | 0.30 |
| 06/08/15 | Payne Tiffany D. | Review issues regarding insurance. | 0.30 |
| 06/08/15 | Payne Tiffany D. | Proof read, edit, designate exhibit, finalize and direct filing of wage motion. | 0.60 |
| 06/08/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding wage motion. | 0.20 |
| 06/08/15 | Payne Tiffany D. | Continue drafting wage motion. | 0.90 |
| 06/09/15 | Payne Tiffany D. | Review and revise motion to excuse appointment of ombudsman. | 0.70 |
| 06/09/15 | Payne Tiffany D. | Review case law on excusal of appointment of ombudsman. | 0.50 |
| 06/09/15 | Payne Tiffany D. | Telephone conference with S. Hammer. | 0.30 |
| 06/09/15 | Payne Tiffany D. | Review issues regarding forensics. | 0.70 |

## Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

Invoice Date:           07/16/15
Invoice Number:         50120697
Matter Number:    029436.000002
                          Page 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/15 | Payne Tiffany D. | Multiple correspondence with K. Reeley regarding BSS policies keeping of patient records. | 0.40 |
| 06/09/15 | Payne Tiffany D. | Correspondence with D. Hoffman regarding affidavit of K. Reeley. | 0.20 |
| 06/09/15 | Payne Tiffany D. | Consider evidentiary issues regarding excusal of appointment of patient care ombudsman. | 0.60 |
| 06/09/15 | Payne Tiffany D. | Continue drafting affidavit of K. Reeley to accompany motion to excuse appointment of ombudsman. | 0.50 |
| 06/09/15 | Payne Tiffany D. | Correspondence to B. Lynch, analyst for US Trustee's office, regarding initial debtor interview. | 0.20 |
| 06/09/15 | Payne Tiffany D. | Review issues regarding timing of hearing on wage motion upon timely payment of wages. | 0.30 |
| 06/09/15 | Payne Tiffany D. | Review correspondence of S. Hammer, telephone conference with P. Perley regarding same. | 0.20 |
| 06/10/15 | Green Elizabeth A. | Review issues regarding first day hearing. | 0.50 |
| 06/10/15 | Payne Tiffany D. | Correspondence with S. Hammer regarding BSS forensic priorities. | 0.50 |
| 06/10/15 | Payne Tiffany D. | Further revise affidavit of K. Reeley in support of motion to excuse appointment of patient care ombudsman. | 0.60 |
| 06/10/15 | Payne Tiffany D. | Continue drafting motion to excuse appointment of patient care ombudsman. | 4.10 |
| 06/10/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding BSS forensic priorities. | 0.10 |
| 06/10/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding compliance issues. | 0.40 |
| 06/10/15 | Payne Tiffany D. | Draft summaries of case law excusing appointment of ombudsman as unnecessary. | 1.40 |
| 06/10/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding conference with AHCA counsel | 0.20 |
| 06/10/15 | Payne Tiffany D. | Proof read, edit, finalize draft motion to excuse appointment of patient care ombudsman and circulate same for comment. | 0.60 |
| 06/11/15 | Payne Tiffany D. | Multiple correspondence with S. Hammer regarding progress to date. | 0.60 |
| 06/11/15 | Payne Tiffany D. | Begin drafting motion to maintain deposit accounts. | 1.00 |
| 06/11/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding AHCA notice and payroll. | 0.30 |
| 06/11/15 | Payne Tiffany D. | Correspondence to T. Laffredi regarding ombudsman motion. | 0.20 |

## Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati     Cleveland      Columbus       Costa Mesa     Denver
Houston    Los Angeles    New York       Orlando        Philadelphia   Seattle    Washington, DC

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120697 |
| Matter Number: | 029436.000002 |
| | Page 8 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/15 | Payne Tiffany D. | Review issues regarding claims of former contract employees. | 0.30 |
| 06/11/15 | Payne Tiffany D. | Review and execute statement of corporate ownership. | 0.20 |
| 06/11/15 | Payne Tiffany D. | Review correspondence from A. Sweet regarding NDA. | 0.20 |
| 06/11/15 | Payne Tiffany D. | Receive and review AHCA termination notice and issues regarding applicability of stay. | 0.70 |
| 06/11/15 | Payne Tiffany D. | Review and revise notice of filing amended exhibit to wage motion. | 0.30 |
| 06/11/15 | Payne Tiffany D. | Receive and review final payroll information for May wages and designate same as Amended Exhibit A to wage motion. | 0.30 |
| 06/11/15 | Payne Tiffany D. | Review CNL bank documents regarding DIP accounts, correspondence and telephone conference with P. Perley regarding same. | 0.50 |
| 06/11/15 | Payne Tiffany D. | Perform final proof of motion to excuse appointment of ombudsman, exhibits thereto, and instruct filing of same. | 0.50 |
| 06/12/15 | Green Elizabeth A. | Review issues regarding wage motion, late payment of wages and solutions. | 0.40 |
| 06/12/15 | Parrish Jimmy D. | Review issues regarding ombudsman appointment. | 0.60 |
| 06/12/15 | Parrish Jimmy D. | Review provider agreement issues. | 1.30 |
| 06/12/15 | Parrish Jimmy D. | Review wage issues. | 0.50 |
| 06/12/15 | Parrish Jimmy D. | Meet with Mr. Perley regarding first day hearings. | 0.80 |
| 06/12/15 | Parrish Jimmy D. | Talk with Mr. Laffredi regarding first day hearings. | 0.10 |
| 06/12/15 | Payne Tiffany D. | Perform final review of Statement of Financial Affairs and schedules and approve filing of same. | 0.40 |
| 06/12/15 | Payne Tiffany D. | Proof read, finalize and approve filing of utility motion. | 0.20 |
| 06/12/15 | Payne Tiffany D. | Correspondence to T. Laffredi regarding first day hearing. | 0.20 |
| 06/12/15 | Payne Tiffany D. | Meet with P. Perley and J. Parrish regarding first day motions. | 0.60 |
| 06/12/15 | Payne Tiffany D. | Review first day issues. | 1.10 |
| 06/12/15 | Payne Tiffany D. | Correspondence and telephone conference with K. Reeley regarding utility motion and deposit. | 0.20 |
| 06/12/15 | Payne Tiffany D. | Review and revise utility motion. | 1.30 |
| 06/12/15 | Payne Tiffany D. | Proof read, edit, finalize and approve filing of motion to maintain pre-petition accounts. | 0.50 |
| 06/12/15 | Payne Tiffany D. | Review, revise, and finish drafting motion to maintain | 2.50 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 07/16/15
Invoice Number: 50120697
Matter Number: 029436.000002
Page 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | pre-petition accounts. | |
| 06/12/15 | Payne Tiffany D. | Meet with P. Perley and K. Reeley to discuss schedules and Statement of Financial Affairs. | 1.50 |
| 06/12/15 | Payne Tiffany D. | Review UST guidelines regarding DIP accounts, correspondence with CNL Bank personnel regarding same. | 0.50 |
| 06/13/15 | Parrish Jimmy D. | Review first day pleadings. | 2.00 |
| 06/14/15 | Green Elizabeth A. | Review issues for first day hearings. | 0.70 |
| 06/14/15 | Payne Tiffany D. | Review and revise notice to contractors regarding payment of wage claims drafted by K. Reeley. | 0.30 |
| 06/15/15 | Green Elizabeth A. | Review issues regarding termination of agreement. | 0.40 |
| 06/15/15 | Green Elizabeth A. | Review issues regarding wages. | 0.30 |
| 06/15/15 | Lane Deanna L | Receipt and review of email from US Trustee setting IDI meeting; email to client notifying them of the IDI meeting date and time | 0.20 |
| 06/15/15 | Lane Deanna L | Drafting motion to extend time to file tax returns; drafting and filing notice of change of addresses of creditors | 1.00 |
| 06/15/15 | Lane Deanna L | Resending and discussing Chapter 11 reporting requirements email to Ms. Reeley in order to prepare documents for IDI meeting | 0.50 |
| 06/15/15 | Parrish Jimmy D. | Talk with Mr. Perley regarding contract wage payments. | 0.20 |
| 06/15/15 | Parrish Jimmy D. | Talk with Mr. Laffredi regarding first day hearings. | 0.40 |
| 06/15/15 | Parrish Jimmy D. | Attend first day hearings in BSS. | 1.00 |
| 06/15/15 | Parrish Jimmy D. | Meet with Mr. Perley and Ms. Reeley regarding BSS first day hearings. | 1.50 |
| 06/15/15 | Parrish Jimmy D. | Prepare for first day hearings. | 2.00 |
| 06/15/15 | Parrish Jimmy D. | Talk with Mr. Johnston regarding status of first day relief. | 0.30 |
| 06/15/15 | Parrish Jimmy D. | Review issues regarding contract wage claims and payment from non-DIP account. | 0.40 |
| 06/15/15 | Payne Tiffany D. | Correspondence with J. Parrish regarding first day hearings. | 0.30 |
| 06/16/15 | Green Elizabeth A. | Review issues regarding status of case and termination and operations. | 0.60 |
| 06/16/15 | Lane Deanna L | Drafting Notice of Hearing and Orders from 6/15 hearing for Mr. Parrish | 1.50 |
| 06/16/15 | Parrish Jimmy D. | Talk with Mr. Perley regarding first days follow up. | 0.40 |

## Baker&Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120697 |
| Matter Number: | 029436.000002 |
| | Page 10 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/15 | Green Elizabeth A. | Review Waiver agreement regarding termination provisions. | 0.40 |
| 06/17/15 | Green Elizabeth A. | Review issues regarding sale process, information required and timing. | 0.60 |
| 06/17/15 | Green Elizabeth A. | Conference with Peter Pearly regarding status and other issues. | 1.50 |
| 06/17/15 | Green Elizabeth A. | Review case law regarding remaining interest in provider agreement after notice of termination. | 1.20 |
| 06/17/15 | Green Elizabeth A. | Review issues regarding Initial Debtor Interview and tax info required. | 0.30 |
| 06/17/15 | Lane Deanna L | Drafting motion to continue next hearing date per request of Ms. Green | 0.40 |
| 06/17/15 | Parrish Jimmy D. | Talk with Mr. Perley regarding provider agreements. | 0.40 |
| 06/18/15 | Green Elizabeth A. | Review issues regarding compliance. | 0.30 |
| 06/18/15 | Lane Deanna L | Preparing Notice of Change of Address of Executory Contract Holders; e-filing and serving same | 0.40 |
| 06/19/15 | Bergstresser Laurie L | Prepare replacement share certificate for Behavioral Support Services, Incorporated; prepare correspondence to Mr. Perley requesting mailing information for execution of certificate. | 0.20 |
| 06/19/15 | Kepple Brandon E | Review email correspondence received from Ms. Payne regarding the restructuring of the client; email correspondence with Ms. Payne and Ms. Bergstresser regarding the preparation of new share certificates with restrictive legends required by the voting agreement; meet with Ms. Bergstresser to discuss the same. | 0.70 |
| 06/19/15 | Lane Deanna L | Compiling and reviewing all client documents sent for IDI binder; updating IDI binder | 2.00 |
| 06/19/15 | Lane Deanna L | Drafting email to Ms. Siegel of ACH requesting insurance documents for IDI meeting | 0.20 |
| 06/22/15 | Green Elizabeth A. | Review issues regarding various providers. | 0.60 |
| 06/22/15 | Lane Deanna L | Meeting with Mr. Perley to review and sign the IDI notebook; requesting bank statements from client for the US Trustee and sending same to US Trustee; preparing copies of the IDI binder for Mr. Perley and Ms. Payne | 1.50 |
| 06/22/15 | Parrish Jimmy D. | Talk with Mr. Perley regarding BSS provider agreement alternatives. | 0.40 |
| 06/22/15 | Payne Tiffany D. | Correspondence with P. Perley regarding Initial Debtor Interview. | 0.20 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120697 |
| Matter Number: | 029436.000002 |
| | Page 11 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/15 | Payne Tiffany D. | Meet with P. Perley and R. Johnson to discuss establishment of data room and sale process. | 0.60 |
| 06/22/15 | Payne Tiffany D. | Receive and review bank statements requested by R. Lynch for IDI meeting, correspondence with R. Lynch regarding same. | 0.60 |
| 06/22/15 | Payne Tiffany D. | Analyze initial findings of D. Sabacinski in connection with BSS finances. | 0.70 |
| 06/22/15 | Payne Tiffany D. | Review BSS Corrective Action Plan. | 0.30 |
| 06/22/15 | Payne Tiffany D. | Confer with J. Parrish regarding hearing outcome and status of hearing orders. | 0.30 |
| 06/22/15 | Payne Tiffany D. | Review audio recording of first day hearing. | 0.30 |
| 06/22/15 | Payne Tiffany D. | Review all information in Initial Debtor Interview binder. | 0.70 |
| 06/22/15 | Payne Tiffany D. | Correspondence with R. Lynch regarding Initial Debtor Interview. | 0.20 |
| 06/23/15 | Lane Deanna L | Responding to emails from Mr. Lynch regarding bank statements that are unavailable at this time | 0.20 |
| 06/23/15 | Payne Tiffany D. | Review and revise proposed order granting motion to maintain pre-petition deposit accounts, correspondence to T. Laffredi forwarding same for review and comment. | 0.30 |
| 06/23/15 | Payne Tiffany D. | Review and revise proposed order granting utility motion, correspondence to T. Laffredi forwarding same for review and comment. | 0.40 |
| 06/23/15 | Payne Tiffany D. | Review and revise proposed order granting wage motion, correspondence to T. Laffredi forwarding same for review and comment. | 0.30 |
| 06/23/15 | Payne Tiffany D. | Correspondence with B. Lynch regarding and forwarding BSS corporate resolutions and May bank statements for 2627 and 3312. | 0.30 |
| 06/23/15 | Payne Tiffany D. | Receive and review May bank statements for 2627 and 3312. | 0.50 |
| 06/23/15 | Payne Tiffany D. | Revise engagement letter from CAquire, correspondence with R. Johnston regarding same. | 0.70 |
| 06/23/15 | Payne Tiffany D. | Review engagement letter from ThinkCreative Inc., correspondence with E. Green summarizing key aspects of same. | 0.50 |
| 06/23/15 | Payne Tiffany D. | Review engagement letter from CAcquire, correspondence with E. Green summarizing key aspects of same. | 0.60 |
| 06/23/15 | Payne Tiffany D. | Review issues regarding BSS tax returns and IRS filing requirements for S corporations. | 1.10 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          07/16/15
Invoice Number:        50120697
Matter Number:    029436.000002
Page 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/15 | Payne Tiffany D. | Prepare for and attend Initial Debtor Interview with P. Perley and K. Reeley. | 2.50 |
| 06/23/15 | Payne Tiffany D. | Correspondence and telephone conference with R. Johnson regarding establishment of data room. | 0.50 |
| 06/24/15 | Green Elizabeth A. | Review issues regarding CRO. | 0.80 |
| 06/24/15 | Green Elizabeth A. | Review issues regarding 401k plan. | 0.20 |
| 06/24/15 | Green Elizabeth A. | Review questions and documents request by United States Trustee. | 0.30 |
| 06/24/15 | Lane Deanna L | Securing Mr. Perley's signature on original Stock Certificate for Mr. Kepple; sending signed original to Ms. Bergstresser | 0.20 |
| 06/24/15 | Lane Deanna L | Final edits and uploading three proposed orders; re-drafting Notice of Hearing to reflect new hearing date; preparing and serving signed orders and Notice of Hearing | 1.00 |
| 06/24/15 | Payne Tiffany D. | Telephone conference with P. Perley and K. Reeley regarding additional requests for information from R. Lynch. | 0.60 |
| 06/24/15 | Payne Tiffany D. | Receive and review additional requests for information from R. Lynch. | 0.20 |
| 06/24/15 | Payne Tiffany D. | Correspondence to C. Siegle of ACH regarding requests for 401k information. | 0.20 |
| 06/24/15 | Payne Tiffany D. | Review issues regarding ACH and 401k plan information. | 0.50 |
| 06/24/15 | Payne Tiffany D. | Multiple correspondence with T. Laffredi regarding proposed hearing orders. | 0.40 |
| 06/24/15 | Payne Tiffany D. | Multiple correspondence with P. Perley regarding Initial Debtor Interview and 341. | 0.40 |
| 06/24/15 | Payne Tiffany D. | Voicemail and correspondence to M. Press, attorney for S. Young and D. Young, regarding requests for information from office of the US Trustee. | 0.40 |
| 06/24/15 | Payne Tiffany D. | Receive and review debtor's pre-petition credit card statements. | 0.30 |
| 06/24/15 | Payne Tiffany D. | Review issues regarding sales process and timeline. | 0.60 |
| 06/24/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding hearing dates and continuance on motion to maintain pre-petition accounts. | 0.20 |
| 06/24/15 | Payne Tiffany D. | Review and revise notice of continued hearing on response to notice of appointment of ombudsman. | 0.20 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:        07/16/15
Invoice Number:        50120697
Matter Number:    029436.000002
Page 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding APD termination issues. | 0.40 |
| 06/24/15 | Payne Tiffany D. | Receive and review debtor's general ledger. | 0.80 |
| 06/24/15 | Payne Tiffany D. | Telephone conference with T. Laffredi and B. Lynch regarding APD termination, debtor's operations, and case background. | 0.60 |
| 06/25/15 | Payne Tiffany D. | Review issues regarding 362 applicability to investigative subpoena. | 0.40 |
| 06/25/15 | Payne Tiffany D. | Receive and analyze investigative subpoena duces tecum. | 0.30 |
| 06/25/15 | Payne Tiffany D. | Multiple telephone conference with P. Perley regarding case issues and timeline. | 0.60 |
| 06/25/15 | Payne Tiffany D. | Calls to D. Bundy of Office of the Attorney General regarding investigative subpoena. | 0.20 |
| 06/25/15 | Payne Tiffany D. | Correspondence with E. Green, P. Antonacci, and P. Perley regarding subpoena. | 0.50 |
| 06/25/15 | Payne Tiffany D. | Continue drafting motion for extension of time to file tax returns for debtor. | 1.50 |
| 06/25/15 | Payne Tiffany D. | Receive and analyze revised cash flow projections. | 0.70 |
| 06/25/15 | Payne Tiffany D. | Correspondence with E. Green regarding draft motion for extension of time to file tax returns for debtor, revise motion to incorporate comments of E. Green. | 0.40 |
| 06/25/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding draft motion for extension of time to file tax returns for debtor. | 0.10 |
| 06/25/15 | Payne Tiffany D. | Review tax issues and statutes. | 0.60 |
| 06/25/15 | Payne Tiffany D. | Correspondence to T. Cronin of the Office of The Attorney General regarding investigative subpoena. | 0.40 |
| 06/25/15 | Payne Tiffany D. | Review credit card information and statements supplied by K. Reeley responsive to US Trustee's requests for supplemental information. | 0.70 |
| 06/25/15 | Payne Tiffany D. | Review Scottrade Investments information. | 0.30 |
| 06/25/15 | Payne Tiffany D. | Review issues regarding Bridgewell Capital. | 0.50 |
| 06/25/15 | Payne Tiffany D. | Correspondence to D. Lane to amend Statement of Financial Affairs to reflect Quinn lawsuit. | 0.20 |
| 06/25/15 | Payne Tiffany D. | Review lawsuit filed by R. Quinn. | 0.50 |
| 06/25/15 | Payne Tiffany D. | Review correspondence from S. Hammer. | 0.20 |
| 06/25/15 | Payne Tiffany D. | Correspondence with T. Laffredi forwarding draft motion for extension of time to file tax returns for debtor. | 0.30 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:          07/16/15
Invoice Number:        50120697
Matter Number:    029436.000002
                          Page 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/15 | Payne Tiffany D. | Correspondence to K. Reeley regarding US Trustee's requests for supplemental information. | 0.40 |
| 06/25/15 | Payne Tiffany D. | Draft summaries of compliance efforts and documents responsive to US Trustee's requests for supplemental information. | 1.10 |
| 06/26/15 | Bergstresser Laurie L | Prepare correspondence to IBCF requesting confirmation of formation of "Behavioral Support Services FZ LLC" in Dubai. | 0.10 |
| 06/26/15 | Payne Tiffany D. | Perform due diligence on issues regarding Dubai business operation. | 0.60 |
| 06/26/15 | Payne Tiffany D. | Correspondence and telephone conference with P. Perley regarding case issues. | 0.30 |
| 06/26/15 | Payne Tiffany D. | Continue analyzing general ledger. | 1.00 |
| 06/26/15 | Payne Tiffany D. | Review and revise suggestion of bankruptcy and approve filing of same in case filed by Robin Quinn against Debtor. | 0.20 |
| 06/26/15 | Payne Tiffany D. | Review issues regarding payments to NeJame firm. | 0.40 |
| 06/27/15 | Payne Tiffany D. | Receive and review correspondence from Wellcare, follow-up correspondence to P. Perley and E. Green regarding same. | 0.30 |
| 06/28/15 | Payne Tiffany D. | Draft correspondence responsive to WellCare notice of suspension of payments and forward same to E. Green and P. Perley for review. | 0.90 |
| 06/28/15 | Payne Tiffany D. | Review Section 362 and issues regarding Wellcare Notice of Suspension of Payments and recoupment. | 0.90 |
| 06/29/15 | Payne Tiffany D. | Telephone conference with M. Press. | 0.20 |
| 06/29/15 | Payne Tiffany D. | Review issues regarding preparation of informational returns for debtor. | 0.60 |
| 06/29/15 | Payne Tiffany D. | Correspondence with K. Reeley and P. Perley regarding general ledger entries. | 0.20 |
| 06/29/15 | Payne Tiffany D. | Receive and review information responsive to United States Trustee's requests for further documents regarding Waypointe, American Realty Capital/ Financial West Group, Options Xpress, and ScottTrade. | 0.70 |
| 06/29/15 | Payne Tiffany D. | Finish drafting summaries of information to be provided to United States Trustee. | 1.00 |
| 06/29/15 | Payne Tiffany D. | Review request for information relating to Milestone, correspondence with P. Perley regarding same. | 0.30 |
| 06/29/15 | Payne Tiffany D. | Analyze insurance policies and scope of coverage. | 0.90 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 07/16/15
Invoice Number: 50120697
Matter Number: 029436.000002
Page 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/15 | Payne Tiffany D. | Proof read, edit, and finalize letter to WellCare and execute same. | 0.30 |
| 06/29/15 | Payne Tiffany D. | Correspondence with P. Perley regarding insurance coverage. | 0.30 |
| 06/30/15 | Payne Tiffany D. | Receive and review correspondence from K. Reeley detailing documents needed from ACH. | 0.10 |
| 06/30/15 | Payne Tiffany D. | Review and revise suggestion of bankruptcy and approve filing of same in lawsuit against debtor by E. Antonios. | 0.20 |
| 06/30/15 | Payne Tiffany D. | Review status of pre-petition lawsuit against debtor by E. Antonios. | 0.30 |
| 06/30/15 | Payne Tiffany D. | Correspondence and telephone conference with P. Perley regarding preparation of informational returns for debtor. | 0.30 |
| 06/30/15 | Payne Tiffany D. | Multiple telephone conference with P. Perley regarding cash flow and documents needed from ACH. | 0.30 |
| 06/30/15 | Payne Tiffany D. | Telephone conference with D. Hoffman regarding WellCare audit. | 0.10 |
| | **Total** | | **134.50** |

## ACCOUNT SUMMARY

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 214,156.54 |
| **Current Trust Balance** | $ | 214,156.54 |
| **Total Trust Balance** | | 214,156.54 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of July 16, 2015** | $ | 214,156.54 |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120698 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**         **Schedules (002)**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/15/15        $        2,156.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50120698**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50120698** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                    07/16/15
Invoice Number:                 50120698
B&H File Number:   07939/029436/000003
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**        **Schedules (002)**

For professional services rendered through June 30, 2015

**Fees**                                    $        2,156.00

**BALANCE FOR THIS INVOICE DUE BY 08/15/15**              $        2,156.00

## Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120698 |
| Matter Number: | 029436.000003 |
| | Page 3 |

**Regarding:**        **Schedules (002)**

Matter Number:        029436.000003

| Name | Title | Hours |
|---|---|---|
| Payne Tiffany D. | Partner | 1.00 |
| Lane Deanna L | Paralegal | 7.40 |
| | **Total** | **8.40** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/11/15 | Lane Deanna L | Review, revise and update creditor payments over $6225 per instructions from Ms. Payne | 1.80 |
| 06/11/15 | Payne Tiffany D. | Examine schedules and statement of financial affairs and instruct revisions to same. | 0.80 |
| 06/12/15 | Lane Deanna L | Meeting with client to discuss changes to schedule F; making voluminous edits to add 226 creditors; final review of schedules, SOFA, attachments, amended list of top 20 unsecured creditors, declaration for electronic filing; Notice of Commencement of Case to additional creditors; serving 226 creditors with Notice of Commencement of Case | 2.90 |
| 06/22/15 | Lane Deanna L | Receipt and review of returned mail sent to creditors; sending list of same to client in order to supply better/current addresses; preparing notice of change of addresses of creditors | 0.70 |
| 06/26/15 | Lane Deanna L | Preparing, editing, finalizing Amended Schedule F, Amended Statement of Financial Affairs, Amended Disclosure of Compensation, Notice of Commencement of Case to New Creditors; e-filing and serving same | 1.10 |
| 06/30/15 | Lane Deanna L | Processing undeliverable bankruptcy court mail | 0.40 |
| 06/30/15 | Lane Deanna L | Preparing an additional Amended Schedule F, Amended Summary of Schedules, Certificate of Mailing of Notice of Commencement of Case | 0.50 |
| 06/30/15 | Payne Tiffany D. | Confer with D. Lane regarding amendment of Statement of Financial Affair to disclose pre-petition lawsuit against debtor by E. Antonios. | 0.20 |
| | **Total** | | **8.40** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

Invoice Date: 07/16/15
Invoice Number: 50120698
Matter Number: 029436.000003
Page 4

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date: 07/16/15 |
| 801 Douglas Ave #208 | Invoice Number: 50120700 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Professionals (004)**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/15/15**      $      3,834.00

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50120700**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50120700** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120700 |
| B&H File Number: | 07939/029436/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**       **Professionals (004)**

For professional services rendered through June 30, 2015

**Fees**                                              $      3,834.00

**BALANCE FOR THIS INVOICE DUE BY 08/15/15**                   $      3,834.00

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 07/16/15
Invoice Number: 50120700
Matter Number: 029436.000005
Page 3

**Regarding:**          **Professionals (004)**

Matter Number:     029436.000005

| Name | Title | Hours |
|------|-------|-------|
| Payne Tiffany D. | Partner | 4.30 |
| Layden Andrew V. | Associate | 4.00 |
| Lane Deanna L | Paralegal | 4.00 |
| | **Total** | **12.30** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/15 | Payne Tiffany D. | Correspondence with P. Antonacci. | 0.20 |
| 06/04/15 | Lane Deanna L | Drafting application and related documents to employ B&H | 1.50 |
| 06/04/15 | Payne Tiffany D. | Correspondence and tcw P. Antonacci regarding Waiver Services Agreement. | 0.60 |
| 06/08/15 | Payne Tiffany D. | Review engagement letter from L. Yawn, correspondence with P. Perley regarding scope of Yawn's engagement. | 0.30 |
| 06/08/15 | Payne Tiffany D. | Review correspondence to P. Perley from C. Lewis, follow up correspondence to P. Antonnacci regarding same. | 0.30 |
| 06/08/15 | Payne Tiffany D. | Review 329 and 2016 regarding professional compensation. | 0.30 |
| 06/10/15 | Payne Tiffany D. | Multiple correspondence with L. Yawn regarding employment terms. | 0.40 |
| 06/10/15 | Payne Tiffany D. | Review engagement letters of D. Hoffman and L. Yawn and issues regarding privilege. | 0.40 |
| 06/10/15 | Payne Tiffany D. | Correspondence and telephone conference with P. Antonacci regarding APD. | 0.40 |
| 06/10/15 | Payne Tiffany D. | Correspondence with D. Hoffman regarding employment of L. Yawn. | 0.20 |
| 06/11/15 | Payne Tiffany D. | Correspondence and voicemail exchanges with P. Antonacci regarding ACHA. | 0.40 |
| 06/12/15 | Payne Tiffany D. | Review and revise motion to employ P. Antonacci as special health care counsel. | 0.30 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 07/16/15
Invoice Number: 50120700
Matter Number: 029436.000005
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/15 | Payne Tiffany D. | Correspondence to A. Layden regarding preparation of applications to employ Baker Hostetler LLP and Pete Antonacci as special counsel. | 0.30 |
| 06/15/15 | Lane Deanna L | Editing application to employ B&H, affidavit and proposed order; drafting disclosure of compensation | 1.00 |
| 06/15/15 | Layden Andrew V. | Review issues regarding applications to employ Baker and Gray Robinson as special counsel. | 1.30 |
| 06/16/15 | Layden Andrew V. | Finalize application to employ Baker Hostetler as Debtor's counsel, and associated affidavit in support. | 0.50 |
| 06/16/15 | Layden Andrew V. | Review issues regarding and draft application to employ special health care counsel. | 1.40 |
| 06/17/15 | Lane Deanna L | Finalizing and e-filing application to employ B&H, related affidavit, and disclosure of compensation; serving same on mailing matrix | 1.50 |
| 06/17/15 | Layden Andrew V. | Review and revise draft application to employ special health care counsel to the debtor and draft email to Ms. Payne summarizing actions still needed before filing. | 0.20 |
| 06/18/15 | Layden Andrew V. | Continue preparing Application to Employ Gray Robinson. | 0.60 |
| 06/30/15 | Payne Tiffany D. | Correspondence with F. Terzo regarding applications for employment. | 0.20 |
| | | **Total** | **12.30** |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120701 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Claims (006)**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/15/15**          $          190.00

# Remittance Copy

### Please include this page with payment

## Invoice No:  50120701

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No: 50120701 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          07/16/15
Invoice Number:          50120701
B&H File Number: 07939/029436/000007
Taxpayer ID Number:          34-0082025
Page 2

---

**Regarding:**          **Claims (006)**

For professional services rendered through June 30, 2015

|  |  |  |
|---|---|---|
| **Fees** | $          190.00 |  |
| **BALANCE FOR THIS INVOICE DUE BY 08/15/15** |  | $          190.00 |

**Baker**&**Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date:        07/16/15
Invoice Number:        50120701
Matter Number:    029436.000007
Page 3

**Regarding:**        **Claims (006)**

Matter Number:        029436.000007

| Name | Title | | Hours |
|------|-------|--|-------|
| Payne Tiffany D. | Partner | | 0.50 |
| | | Total | **0.50** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/15 | Payne Tiffany D. | Review issues regarding priority wage claims. | 0.50 |
| | | **Total** | **0.50** |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120703 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Asset Sales (010)**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/15/15          $          1,760.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50120703**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50120703 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 07/16/15 |
| Invoice Number: | 50120703 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Asset Sales (010)**

For professional services rendered through June 30, 2015

|   | | | |
|---|---|---|---|
| **Fees** | $    1,760.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 08/15/15** | | $    1,760.00 |

## Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          07/16/15
Invoice Number:       50120703
Matter Number:    029436.000011
Page 3

**Regarding:**          **Asset Sales (010)**

Matter Number:       029436.000011

| Name | Title | | Hours |
|------|-------|---|------|
| Green Elizabeth A. | Partner | | 3.20 |
| | | Total | **3.20** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/15 | Green Elizabeth A. | Review issues regarding AHCA and sales plan. | 0.30 |
| 06/12/15 | Green Elizabeth A. | Review issues regarding due diligence as requested by potential purchaser. | 0.30 |
| 06/18/15 | Green Elizabeth A. | Email Peter Pearley regarding sale process. | 0.10 |
| 06/18/15 | Green Elizabeth A. | Conference with Ross Johnston regarding issues related to sale. | 0.20 |
| 06/22/15 | Green Elizabeth A. | Review issues regarding sales strategy. | 0.50 |
| 06/22/15 | Green Elizabeth A. | Conference with Peter Perley and Ross Johnston regarding sales process. | 1.10 |
| 06/23/15 | Green Elizabeth A. | Review issues regarding sales process. | 0.70 |
| | | **Total** | **3.20** |

**Baker & Hostetler** LLP

# BakerHostetler

|  |  |  |
|---|---|---|
| Behavioral Support Services, Inc. | Invoice Date: | 08/13/15 |
| 801 Douglas Ave #208 | Invoice Number: | 50131461 |
| Altamonte Springs, FL 32741 | B&H File Number: | 07939/029436/000002 |
|  | Taxpayer ID Number: | 34-0082025 |
|  |  | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (001)**

For professional services rendered through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/12/15     $     34,516.80**

# Remittance Copy

Please include this page with payment

**Invoice No:  50131461**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50131461** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:        08/13/15
Invoice Number:        50131461
B&H File Number:  07939/029436/000002
Taxpayer ID Number:      34-0082025
Page 2

---

**Regarding:**      **Chapter 11 Bankruptcy (001)**

For professional services rendered through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 33,784.00 |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 165.36 |
| Miscellaneous (E124) | | 13.00 |
| Copier / Duplication (E101) | | 244.60 |
| Delivery Services (E107) | | 36.63 |
| Court Costs (E112) | | 30.00 |
| Electronic Court Fees (E112) | | 15.60 |
| Fax (E104) | | 226.00 |
| Teleconference (E105) | | 1.61 |
| **Total Expenses** | $ | 732.80 |
| **BALANCE FOR THIS INVOICE DUE BY 09/12/15** | $ | 34,516.80 |

# Baker & Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 3

**Regarding:**     **Chapter 11 Bankruptcy (001)**

Matter Number:     029436.000002

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 11.20 | $ 550.00 | $ 6,160.00 |
| Muldowney Patrick M | 4.10 | 445.00 | 1,824.50 |
| Lehrer II John R. | 0.40 | 545.00 | 218.00 |
| Payne Tiffany D. | 49.50 | 380.00 | 18,810.00 |
| Payne Tiffany D. | 0.00 | 0.00 | 0.00 |
| Gyimah Kwame G. | 0.00 | 0.00 | 0.00 |
| Gyimah Kwame G. | 22.60 | 245.00 | 5,537.00 |
| Martin, Meagan L | 0.30 | 275.00 | 82.50 |
| Lane Deanna L | 4.80 | 240.00 | 1,152.00 |
| **Total** | **92.90** | | **$ 33,784.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 07/01/15 | Payne Tiffany D. | Correspondence to E. Green and P. Perley regarding setting 2004 exam of ACH corporate representative. | 0.20 |
| 07/01/15 | Payne Tiffany D. | Review Local Rule 2004 and Fed. Bankr. 7034 and consider issues regarding ACH production of documents. | 0.40 |
| 07/01/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding ACH documents and meeting with WellCare. | 0.40 |
| 07/01/15 | Payne Tiffany D. | Draft correspondence to T. Cronin, office of attorney general, regarding investigative subpoena. | 0.90 |
| 07/01/15 | Payne Tiffany D. | Review applicability of automatic stay to Medicaid investigative subpoena. | 0.40 |
| 07/01/15 | Payne Tiffany D. | Correspondence with P. Perley and E. Green regarding potential stalking horse. | 0.30 |
| 07/01/15 | Payne Tiffany D. | Correspondence to D. Hoffman and L. Yawn regarding ombudsman hearing. | 0.20 |
| 07/02/15 | Lane Deanna L | Preparing an amendment to the Statement of Financial Affairs to add additional lawsuit and plaintiff as creditor | 0.50 |
| 07/06/15 | Payne Tiffany D. | Review information in Initial Debtor Interview binder, | 2.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | supplemental information provided to United States Trustee, and prepare for and attend 341 meeting. | |
| 07/06/15 | Payne Tiffany D. | Telephone conference with Peter Perley regarding Debtor's financial affairs. | 0.40 |
| 07/06/15 | Payne Tiffany D. | Confer with D. Lane regarding amendment to Statement of Financial Affairs item 21. | 0.10 |
| 07/06/15 | Payne Tiffany D. | Review issues regarding Powers of Attorney for Dubai and 888 LLC. | 0.50 |
| 07/06/15 | Payne Tiffany D. | Perform due diligence on M. Merdian. | 0.40 |
| 07/06/15 | Payne Tiffany D. | Examine HUD-1 Statement for Myrtle Avenue. | 0.10 |
| 07/07/15 | Lane Deanna L | Preparing and e-filing an amendment to statement of financial affairs to add Johnston and Perley as current officers, directors per the US Trustee | 0.30 |
| 07/07/15 | Payne Tiffany D. | Receive and review S. and D. Young's correspondence with IRS in 2001. | 0.20 |
| 07/07/15 | Payne Tiffany D. | Proof read and execute correspondence to D. Bundy and T. Cronin regarding Investigative Subpoena. | 0.20 |
| 07/07/15 | Payne Tiffany D. | Review and revise correspondence to D. Bundy and T. Cronin regarding Investigative Subpoena. | 0.20 |
| 07/07/15 | Payne Tiffany D. | Correspondence with R. Johnson regarding case status. | 0.30 |
| 07/08/15 | Green Elizabeth A. | Review issues regarding billings. | 0.80 |
| 07/08/15 | Gyimah Kwame G. | Conferring with team to discuss document review. | 0.50 |
| 07/08/15 | Payne Tiffany D. | Confer with K. Gyimah regarding case background and discovery. | 0.40 |
| 07/08/15 | Payne Tiffany D. | Correspondence with P. Perley regarding tax issues. | 0.20 |
| 07/08/15 | Payne Tiffany D. | Review issues regarding discovery and turnover of BSS records from various sources. | 0.60 |
| 07/08/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding correspondence from UHC regarding audit of patient records. | 0.20 |
| 07/08/15 | Payne Tiffany D. | Correspondence to K. Reeley and B. Lynch regarding insurance on building contents. | 0.20 |
| 07/08/15 | Payne Tiffany D. | Correspondence with B. Lynch from US Trustee's office regarding amendments to Statement of Financial Affairs and Schedule B. | 0.30 |
| 07/08/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding case strategy. | 0.40 |
| 07/09/15 | Green Elizabeth A. | Telephone call with Peter Perley regarding issues | 0.60 |

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | related to billing. | |
| 07/09/15 | Green Elizabeth A. | Review additional issues regarding billings and case issues. | 1.10 |
| 07/09/15 | Green Elizabeth A. | Review accounting concerns. | 0.70 |
| 07/09/15 | Gyimah Kwame G. | Traveling to Behavioral Support Services, Inc., to corporate documents review documents. | 0.00 |
| 07/09/15 | Gyimah Kwame G. | Reviewing and organizing American Living, Inc., corporate documents. | 2.00 |
| 07/09/15 | Gyimah Kwame G. | Reviewing and organizing Behavioral Services, Inc., corporate documents. | 3.30 |
| 07/09/15 | Gyimah Kwame G. | Reviewing and organizing Milestone, LLC, corporate documents. | 2.50 |
| 07/09/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding timeline for amendment of Schedule B. | 0.10 |
| 07/09/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding WellCare CAP redline draft. | 0.30 |
| 07/09/15 | Payne Tiffany D. | Correspondence to D. Hoffman forwarding redlined WellCare Corrective Action Plan. | 0.20 |
| 07/09/15 | Payne Tiffany D. | Review and revise WellCare Corrective Action Plan. | 0.60 |
| 07/09/15 | Payne Tiffany D. | Telephone conference with D. Hoffman regarding Wellcare and compliance issues. | 0.20 |
| 07/09/15 | Payne Tiffany D. | Correspondence with E. Green regarding case coordination of accounting efforts. | 0.30 |
| 07/09/15 | Payne Tiffany D. | Telephone conference with and multiple correspondence to S. Hammer regarding accounting goals. | 0.60 |
| 07/09/15 | Payne Tiffany D. | Multiple correspondence and telephone conference with P. Perley regarding accounting issues and goals. | 0.70 |
| 07/09/15 | Payne Tiffany D. | Receive and review correspondence from Wellcare requesting audit files. | 0.20 |
| 07/10/15 | Green Elizabeth A. | Telephone call with Peter Perley regarding case issues and cash flow. | 0.60 |
| 07/14/15 | Payne Tiffany D. | Meet with P. Perley, K. Reeley, D. Sabacinski, and S. Hammer regarding case strategy, accounting priorities and goals. | 1.20 |
| 07/15/15 | Martin, Meagan L | Discuss research regarding determination of independent contractor or employee status with Mr. Muldowney and Ms. Payne (0.2); review correspondence regarding meeting and send | 0.30 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | correspondence regarding the same (0.1). | |
| 07/15/15 | Muldowney Patrick M | Confer with Ms. Payne regarding employment issues. | 0.40 |
| 07/15/15 | Payne Tiffany D. | Correspondence and telephone conference with P. Perley regarding monthly operating reports. | 0.40 |
| 07/15/15 | Payne Tiffany D. | Multiple telephone conference with P. Perley and D. Hoffman regarding regulatory compliance issues. | 0.80 |
| 07/15/15 | Payne Tiffany D. | Receive and review correspondence related to cash flow at Dubai entity. | 0.50 |
| 07/15/15 | Payne Tiffany D. | Conference and correspondence with P. Muldowney regarding research of possible labor and employment law issues. | 0.50 |
| 07/15/15 | Payne Tiffany D. | Correspondence and telephone conference with S. Hammer regarding monthly operating reports. | 0.40 |
| 07/16/15 | Green Elizabeth A. | Review issues regarding Monthly Operating Report. | 0.30 |
| 07/16/15 | Gyimah Kwame G. | Reviewing and organizing 888, LLC, Milestone, and DSY, LLC, corporate documents. | 3.30 |
| 07/16/15 | Gyimah Kwame G. | Reviewing and organizing Behavioral Support Services corporate documents. | 4.30 |
| 07/16/15 | Payne Tiffany D. | Correspondence to D. Kernus regarding Charles Schwab account. | 0.30 |
| 07/16/15 | Payne Tiffany D. | Review issues regarding Charles Schwab account. | 0.40 |
| 07/16/15 | Payne Tiffany D. | Review BSS's obligations and duties under Sections 521, 1107 and 1108. | 0.40 |
| 07/16/15 | Payne Tiffany D. | Multiple correspondence to M. Press, counsel for BSS shareholders, regarding Chapter 11 issues. | 0.60 |
| 07/16/15 | Payne Tiffany D. | Correspondence to D. Sabacinski regarding 801 Douglas lease. | 0.10 |
| 07/17/15 | Green Elizabeth A. | Review issues regarding taxes. | 0.80 |
| 07/17/15 | Green Elizabeth A. | Meeting Peter Perley regarding monthly report, schedules and case issues. | 0.90 |
| 07/17/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding US Trustee's position on appointment of ombudsman and trustee and amendment of Schedule B. | 0.30 |
| 07/17/15 | Payne Tiffany D. | Correspondence to P. Muldowney and M. Martin regarding issues with respect to 1099 contractors. | 0.40 |
| 07/17/15 | Payne Tiffany D. | Review issues regarding Medicaid subpoena, follow up with K. Reeley and P. Perley regarding compliance with same. | 0.60 |
| 07/17/15 | Payne Tiffany D. | Correspondence to T. Cronin regarding Medicaid | 0.30 |

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | subpoena. | |
| 07/20/15 | Green Elizabeth A. | Review issues regarding transfers from Behavioral Support Services to other entities. | 0.60 |
| 07/20/15 | Muldowney Patrick M | Preparing for meeting with client regarding labor issues. | 0.40 |
| 07/20/15 | Muldowney Patrick M | Meeting with client concerning therapist issues. | 1.80 |
| 07/20/15 | Payne Tiffany D. | Meet with P. Perley regarding issues with employment agreements. | 0.60 |
| 07/21/15 | Lane Deanna L | Email to/from Ms. Reeley re: US Trustee quarterly payment procedures | 0.20 |
| 07/21/15 | Payne Tiffany D. | Analyze information discovered by P. Perley regarding possible additional debtor assets. | 0.70 |
| 07/21/15 | Payne Tiffany D. | Multiple correspondence with P. Perley regarding American Properties Fund, and AHP Fund I, LLC. | 0.50 |
| 07/21/15 | Payne Tiffany D. | Correspondence with D. Sabacinski regarding Monthly Operating Report. | 0.30 |
| 07/21/15 | Payne Tiffany D. | Correspondence with P. Muldowney regarding employment issues. | 0.20 |
| 07/21/15 | Payne Tiffany D. | Correspondence with P. Perley regarding rental insurance. | 0.20 |
| 07/21/15 | Payne Tiffany D. | Correspondence to K. Schlener of Phoenix American Hospitality regarding obtaining information on possible investments. | 0.60 |
| 07/21/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding extension of time to file first Monthly Operating Report. | 0.20 |
| 07/21/15 | Payne Tiffany D. | Telephone conference with K. Reeley and P. Perley regarding possible discovery of assets. | 0.30 |
| 07/21/15 | Payne Tiffany D. | Telephone conference with S. Hammer, D. Sabacinski, P. Perley, and K. Reeley regarding outstanding information necessary to complete Monthly Operating Report, | 0.60 |
| 07/21/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding status of Monthly Operating Report. | 0.30 |
| 07/21/15 | Payne Tiffany D. | Review tax issues. | 0.30 |
| 07/22/15 | Lane Deanna L | Detailed review of first draft of monthly operating report; multiple conversations with client and accountant to conform same to Schedule B | 1.50 |
| 07/22/15 | Muldowney Patrick M | Confer with client regarding therapist issue. | 0.30 |
| 07/22/15 | Payne Tiffany D. | Correspondence with T. Laffredi regarding status of completion of Monthly Operating Report. | 0.10 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/15 | Payne Tiffany D. | Correspondence to S. Hammer regarding status of completion of first Monthly Operating Report. | 0.10 |
| 07/22/15 | Payne Tiffany D. | Review options for discovery regarding possible BSS investments. | 0.50 |
| 07/22/15 | Payne Tiffany D. | Receive and review correspondence from P. Perley regarding case strategy, telephone conference with P. Perley regarding same. | 0.40 |
| 07/22/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding status of Monthly Operating Report. | 0.20 |
| 07/22/15 | Payne Tiffany D. | Review outstanding issues regarding completion of first Monthly Operating Report. | 0.30 |
| 07/23/15 | Lane Deanna L | Editing Schedule B with information from Monthly Report; finalizing and e-filing Monthly Report; preparing declaration for filing Amended Schedule B; e-filing Amended Schedule B | 1.20 |
| 07/23/15 | Payne Tiffany D. | Review revised Monthly Operating Report. | 0.30 |
| 07/23/15 | Payne Tiffany D. | Correspondence to D. Lane regarding preparation of amended verified statements and hearing orders. | 0.30 |
| 07/23/15 | Payne Tiffany D. | Receive and review multiple correspondence between K. Reeley and D. Sabacinski regarding status of Monthly Operating Report and outstanding questions regarding same. | 0.30 |
| 07/23/15 | Payne Tiffany D. | Review and respond to correspondence from T. Laffredi regarding applications to employ, necessity of amendment to verified statements, pre-petition DIP account conversion and ombudsman. | 0.50 |
| 07/23/15 | Payne Tiffany D. | Telephone conference with T. Connop, attorney for American Hospitality Properties fund, regarding BSS's potential ownership interests in same. | 0.40 |
| 07/23/15 | Payne Tiffany D. | Review and revise correspondence to B. Hadj regarding BSS Chapter 11 case. | 0.30 |
| 07/23/15 | Payne Tiffany D. | Telephone conference with S. Hammer regarding cash reconciliations for Monthly Operating Report. | 0.30 |
| 07/23/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding attachments to Monthly Operating Report. | 0.20 |
| 07/23/15 | Payne Tiffany D. | Telephone conference with D. Sabacinski, S. Hammer, P. Perley, and K. Reeley regarding revisions to Monthly Operating Report. | 0.40 |
| 07/23/15 | Payne Tiffany D. | Correspondence with P. K. Reeley clarifying issues with Monthly Operating Report. | 0.40 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date:     08/13/15
Invoice Number:     50131461
Matter Number:     029436.000002
Page 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/15 | Payne Tiffany D. | Perform final review and approve filing of Monthly Operating Report. | 0.20 |
| 07/23/15 | Payne Tiffany D. | Receive and review further revised Monthly Operating Report. | 0.60 |
| 07/23/15 | Payne Tiffany D. | Review correspondence from P. Perley regarding 1099 and employee issues, follow up with M. Martin preparation of memo regarding same. | 0.30 |
| 07/23/15 | Payne Tiffany D. | Review options regarding recovery of possible estate assets. | 0.40 |
| 07/23/15 | Payne Tiffany D. | Correspondence to T. Laffredi and R. Lynch regarding BSS's first Monthly Operating Report. | 0.50 |
| 07/24/15 | Lane Deanna L | Drafting Order to Extend Time to File Tax Returns | 0.30 |
| 07/24/15 | Payne Tiffany D. | Review status of DIP accounts with CNL Bank. | 0.30 |
| 07/25/15 | Muldowney Patrick M | Confer with client regarding therapist payments. | 0.40 |
| 07/25/15 | Payne Tiffany D. | Correspondence with K. Reeley and M. Martin regarding employee issues. | 0.40 |
| 07/27/15 | Green Elizabeth A. | Review issues in advance of status hearing related to provider agreements. | 0.90 |
| 07/27/15 | Green Elizabeth A. | Review issues regarding transfers. | 0.70 |
| 07/27/15 | Muldowney Patrick M | Finalize memorandum to client regarding therapists; additional e-mail regarding payment issues. | 0.80 |
| 07/27/15 | Payne Tiffany D. | Review cash flow analysis received from K. Reeley, follow up correspondence to K. Reeley regarding updating same. | 0.30 |
| 07/27/15 | Payne Tiffany D. | Review issues and options for turnover of all funds in brokerage accounts in which BSS has potential legal and/or equitable interest. | 1.60 |
| 07/27/15 | Payne Tiffany D. | Review and revise notice of 2004 examination for S. Young. | 0.50 |
| 07/27/15 | Payne Tiffany D. | Consider scope of nature documentation required from ACH of America LLC. | 0.30 |
| 07/27/15 | Payne Tiffany D. | Analyze issues regarding ACH of America LLC's failure to provide requested documents demonstrating BSS employee plans are adequately funded. | 0.60 |
| 07/27/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding Charles Schwab account. | 0.20 |
| 07/27/15 | Payne Tiffany D. | Analyze issues relating to GUPTA Wealth Management. | 0.50 |
| 07/27/15 | Payne Tiffany D. | Correspondence to K. Reeley and P. Perley regarding additional information needed for response to AG | 0.10 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131461 |
| Matter Number: | 029436.000002 |
| | Page 10 |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | subpoena. | |
| 07/27/15 | Payne Tiffany D. | Correspondence with T. Cronin, investigator for attorney general, regarding response to subpoena. | 0.20 |
| 07/27/15 | Payne Tiffany D. | Receive and review information pertaining to multiple brokerage accounts and investments. | 0.80 |
| 07/27/15 | Payne Tiffany D. | Begin drafting duces tecum requests for 2004 examination of ACH of America LLC. | 1.30 |
| 07/28/15 | Green Elizabeth A. | Review issues regarding fraudulent transfer claims and Charles Schawb account. | 1.10 |
| 07/28/15 | Lane Deanna L | Downloading all recent pleadings and Proofs of Claims to the DMS and updating Master Case Index | 0.80 |
| 07/28/15 | Lehrer II John R. | Telephone conference call with Ms. Payne regarding tax matters. | 0.40 |
| 07/28/15 | Payne Tiffany D. | Multiple correspondence with J. Young, Director of Operations for Gupta Wealth Management regarding liquidation of Charles Schwab account into DIP Operating account. | 0.70 |
| 07/28/15 | Payne Tiffany D. | Follow up correspondence to D. Kernus of Gupta Wealth Management regarding liquidation of Charles Schwab account into DIP Operating account. | 0.40 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with D. Kernus of Gupta Wealth Management regarding liquidation of Charles Schwab account into DIP Operating account. | 0.30 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with S. Bomkamp, attorney for United States Trustee, regarding CRO's discovery of funds in BSS Charles Schwab account. | 0.20 |
| 07/28/15 | Payne Tiffany D. | Review 542 turnover case law and issues regarding Charles Schwab account. | 1.40 |
| 07/28/15 | Payne Tiffany D. | Analyze BSS's Charles Schwab holdings. | 0.40 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding upcoming hearing and liquidation of Charles Schwab account into DIP Operating account. | 0.20 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with P. Antonacci regarding Wellcare. | 0.10 |
| 07/28/15 | Payne Tiffany D. | Designate information for hearing binder for continued hearing on ombudsman appointment, motion to maintain accounts, and to employ professionals and draft notes for hearing. | 0.70 |
| 07/28/15 | Payne Tiffany D. | Correspondence to P. Antonacci regarding Wellcare corrective action plan. | 0.10 |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

Invoice Date:        08/13/15
Invoice Number:        50131461
Matter Number:   029436.000002
Page 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/15 | Payne Tiffany D. | Review tax issues related BSS S-Corporation status. | 0.60 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with P. Perley and K. Reeley regarding provider billing. | 0.30 |
| 07/28/15 | Payne Tiffany D. | Receive and review updated financial actuals and projections provided by K. Reeley. | 0.50 |
| 07/28/15 | Payne Tiffany D. | Correspondence to United States Trustee's office regarding and confirming conversion of all DIP accounts. | 0.20 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with J. Lehrer regarding BSS tax issues and case background. | 0.40 |
| 07/28/15 | Payne Tiffany D. | Begin drafting motion for turnover of funds in Charles Schwab account into DIP Operating account. | 1.00 |
| 07/29/15 | Green Elizabeth A. | Meeting with Peter Perley regarding issues related to hearing. | 0.70 |
| 07/29/15 | Green Elizabeth A. | Hearing regarding ombudsman and status. | 0.90 |
| 07/29/15 | Gyimah Kwame G. | Attending hearing. | 0.00 |
| 07/29/15 | Gyimah Kwame G. | Researching IRS forms needed; Completing IRS form requests. | 2.30 |
| 07/29/15 | Gyimah Kwame G. | Conferring with team to discuss need from IRS form requests. | 0.50 |
| 07/29/15 | Payne Tiffany D. | Review and revise proposed order dispensing with appointment of ombudsman. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Correspondence to B. Lynch of United States Trustee's office regarding Charles Schwab account. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Correspondence to P. Antonacci regarding issues with Wellcare. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Review and revise proposed order granting motion to extend time to file tax returns. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Prepare for and attend continued hearing on ombudsman appointment, extension to file tax returns, applications for employment, and DIP account motion. | 0.00 |
| 07/29/15 | Payne Tiffany D. | Discuss tax issues, Charles Schwab account, and sales process with P. Perley and K. Reeley. | 0.50 |
| 07/29/15 | Payne Tiffany D. | Meet with P. Perley and K. Reeley to prepare for continued hearing on ombudsman appointment, extension to file tax returns, applications for employment, and DIP account motion. | 0.50 |
| 07/29/15 | Payne Tiffany D. | Meet with K. Reeley regarding researching tax issues and obtaining transcripts of tax returns from IRS. | 0.50 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131461
Matter Number: 029436.000002
Page 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/15 | Green Elizabeth A. | Review issues regarding WellCare audit. | 0.50 |
| 07/30/15 | Gyimah Kwame G. | Calling IRS and requesting form 2553 copy. | 1.20 |
| 07/30/15 | Payne Tiffany D. | Telephone conference with P. Antonacci, P. Perley and K. Reeley regarding case strategy and audit information. | 0.40 |
| 07/30/15 | Payne Tiffany D. | Telephone conference with P. Perley and K. Reeley regarding Wellcare audit response and supplemental information in response to attorney general investigative subpoena. | 0.30 |
| 07/30/15 | Payne Tiffany D. | Correspondence with P. Antonacci and P. Perley regarding WellCare issues. | 0.20 |
| 07/31/15 | Gyimah Kwame G. | Calling IRS for information regarding Form 2553; Conferring with team regarding same; Drafting email to Behavioral Support Services, Inc. regarding same. | 2.70 |
| | | **Total** | **92.90** |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/15 | Copies | 0.10 |
| 06/11/15 | Copies | 0.10 |
| 06/11/15 | Copies | 0.10 |
| 06/11/15 | Copies | 0.10 |
| 06/12/15 | Copier / Duplication (E101) Copies | 0.10 |
| 06/26/15 | Copies | 0.10 |
| 07/09/15 | 64 Copies | 6.40 |
| 07/15/15 | Copies | 0.10 |
| 07/16/15 | Copies | 0.10 |
| 07/20/15 | 2352 Copies | 235.20 |
| 07/20/15 | Copies | 0.10 |
| 07/23/15 | 7 Copies | 0.70 |
| 07/23/15 | Copies | 0.10 |
| 07/24/15 | 12 Copies | 1.20 |
| 07/27/15 | Copies | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **244.60** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:            08/13/15
Invoice Number:          50131461
Matter Number:     029436.000002
                           Page 13

| 06/12/15 | 9 Pages faxed to 1-954-919-9940 | 9.00 |
|---|---|---|
| 06/12/15 | 29 Pages faxed to 1-407-792-4989 | 29.00 |
| 06/12/15 | 50 Pages faxed to 1-407-665-7603 | 50.00 |
| 06/12/15 | 50 Pages faxed to 1-954-919-9940 | 50.00 |
| 06/12/15 | 29 Pages faxed to 1-407-665-7603 | 29.00 |
| 06/12/15 | 9 Pages faxed to 1-407-792-4989 | 9.00 |
| 06/12/15 | 50 Pages faxed to 1-407-792-4989 | 50.00 |

**Subtotal - Fax (E104)    226.00**

| 06/29/15 | Postage (E108) Postage | 0.70 |
|---|---|---|
| 07/01/15 | Postage | 0.97 |
| 07/07/15 | Postage | 0.70 |
| 07/08/15 | Postage | 20.68 |
| 07/09/15 | Postage | 15.52 |
| 07/15/15 | Postage | 40.80 |
| 07/16/15 | Postage | 23.97 |
| 07/20/15 | Postage | 24.68 |
| 07/23/15 | Postage | 17.46 |
| 07/24/15 | Postage | 2.91 |
| 07/27/15 | Postage | 0.97 |
| 07/27/15 | Postage | 16.00 |

**Subtotal - Postage (E108)    165.36**

| 07/20/15 | BAKER & HOSTETLER LLP - BAKER & HOSTETLER LLP 2nd Quarter SunTrust Charges for Incoming & Outgoing Wires and Analysis Fees | 13.00 |
|---|---|---|

**Subtotal - Miscellaneous (E124)    13.00**

| 07/01/15 | TIFFANY DEBORAH PAYNE - Court costs; Tiffany Payne; Court Cost for Amended Schedule F and Amended Statement of Financial Affairs.; Jul 01, 2015; | 30.00 |
|---|---|---|

**Subtotal - Court Costs (E112)    30.00**

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131461 |
| Matter Number: | 029436.000002 |
| | Page 14 |

| | | |
|---|---|---|
| 07/10/15 | SPEEEDY COURIER SERVICE INC - SPEEEDY COURIER SERVICE, INC. Run to Bankruptcy Court | 17.33 |
| 07/10/15 | BUSINESS EXPRESS COURIER SERVICE - BUSINESS EXPRESS COURIER SERVICE Run to Bob Lynch | 19.30 |
| | **Subtotal - Delivery Services (E107)** | **36.63** |
| | | |
| 06/30/15 | PACER 29436.2 | 15.60 |
| | **Subtotal - Electronic Court Fees (E112)** | **15.60** |
| | | |
| 05/29/15 | INTCALL TIFFANY PAYNE | 1.61 |
| | **Subtotal - Teleconference (E105)** | **1.61** |
| | | |
| | **Total** | **$    732.80** |

## ACCOUNT SUMMARY

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 151,777.29 |
| **Current Trust Balance** | $ | 151,777.29 |
| **Total Trust Balance** | | 151,777.29 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of August 13, 2015** | $ | 151,777.29 |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131462 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**         **Schedules (002)**

For professional services rendered through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/12/15**          **$        3,982.24**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50131462**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| <u>**Reference Invoice No: 50131462**</u> | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131462 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules (002)**

For professional services rendered through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **3,966.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 15.74 |
| **Total Expenses** | $ | 15.74 |
| **BALANCE FOR THIS INVOICE DUE BY 09/12/15** | $ | **3,982.24** |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Behavioral Support Services, Inc.

Invoice Date: 08/13/15
Invoice Number: 50131462
Matter Number: 029436.000003
Page 3

**Regarding:** **Schedules (002)**

Matter Number: 029436.000003

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Payne Tiffany D. | 0.90 | $ 380.00 | $ 342.00 |
| Martin, Meagan L. | 10.30 | 275.00 | 2,832.50 |
| Lane Deanna L | 3.30 | 240.00 | 792.00 |
| **Total** | **14.50** | | $ **3,966.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 07/01/15 | Lane Deanna L | Processing additional undeliverable mail and preparing a Notice of Change of Address of Creditors | 0.50 |
| 07/07/15 | Lane Deanna L | Updated Schedule B to add Doris Young's company's as potential assets on Schedule B | 0.50 |
| 07/07/15 | Lane Deanna L | Processing returned mail and drafting a notice of change of address of creditors; resending returned mail | 0.80 |
| 07/08/15 | Lane Deanna L | Update and file another Amended Schedule F | 0.50 |
| 07/16/15 | Lane Deanna L | Preparing and filing Amended Schedule B per changes from Mr. Perley and Ms. Green | 0.50 |
| 07/17/15 | Martin, Meagan L | Review contractor agreements and correspondence regarding the same (0.2); confer regarding contractor agreements and research (0.3). | 0.50 |
| 07/20/15 | Martin, Meagan L | Meet with Peter Perley regarding status of company and employees, formulate strategy moving forward (1.9); review and analyze Administrator's Interpretation regarding misclassification of independent contractors and application of the economic realities test (1.0); confer regarding research assignment (0.1). | 3.00 |
| 07/21/15 | Martin, Meagan L | Review and analyze emails from client regarding status of workers (0.1). | 0.10 |
| 07/22/15 | Martin, Meagan L | Conduct research regarding learned professional exemption under the Fair Labor Standards Act (2.7); confer regarding status of research, email from client, and next steps (0.3); review excel spreadsheet provided by client (0.2); research licensing requirements for Mental Health counselors in Florida (0.2). | 3.40 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | | 08/13/15 |
| Invoice Number: | | 50131462 |
| Matter Number: | | 029436.000003 |
| | | Page 4 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/23/15 | Martin, Meagan L | Confer with Ms. Payne regarding correspondence, memorandum, and next steps (0.2). | 0.20 |
| 07/25/15 | Martin, Meagan L | Review correspondence regarding potential research issue (0.1). | 0.10 |
| 07/27/15 | Lane Deanna L | Preparing and filing an additional amendment to Schedule B to reflect recently learned information | 0.50 |
| 07/27/15 | Martin, Meagan L | Draft and send memo/email summarizing Administrator's Interpretation and applicability of Administrator's Interpretation to client (2.6); review and analyze email regarding workers who committed fraud and client's response (0.1); confer regarding payment of independent contractors alleged to have committed fraud (0.1). | 2.80 |
| 07/27/15 | Payne Tiffany D. | Multiple correspondence with P. Perley and K. Reeley regarding brokerage accounts and amendment to Schedule B. | 0.40 |
| 07/27/15 | Payne Tiffany D. | Review possible nature and extent of Debtor's interests in accounts discovered by CRO included in amendment to Schedule B. | 0.30 |
| 07/27/15 | Payne Tiffany D. | Approve filing of amendment to Schedule B. | 0.20 |
| 07/28/15 | Martin, Meagan L | Review and analyze correspondence regarding economic realities test and confer regarding the same (0.1). | 0.10 |
| 07/29/15 | Martin, Meagan L | Confer regarding termination and payment of workers alleged to have committed fraud and general case status (0.1). | 0.10 |
| | | **Total** | **14.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 07/22/15 | Westlaw Research – 07/22/15 by MARTIN MEAGAN | 15.74 |
| | **Subtotal – Automated Research (E106)** | **15.74** |
| | **Total** | **$    15.74** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date: 08/13/15 |
| 801 Douglas Ave #208 | Invoice Number: 50131463 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Professionals (004)**

For professional services rendered through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/12/15        $        5,121.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50131463**

### Firm Contact Information

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50131463** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              08/13/15
Invoice Number:            50131463
B&H File Number:  07939/029436/000005
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**          **Professionals (004)**

For professional services rendered through July 31, 2015

|  |  |  |
|---|---|---|
| **Fees** | $ | 5,121.00 |
| **BALANCE FOR THIS INVOICE DUE BY 09/12/15** | $ | 5,121.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131463 |
| Matter Number: | 029436.000005 |
| | Page 3 |

**Regarding:**       **Professionals (004)**

Matter Number:       029436.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.90 | $   550.00 | $         495.00 |
| Payne Tiffany D. | 7.80 | 380.00 | 2,964.00 |
| Layden Andrew V. | 4.20 | 310.00 | 1,302.00 |
| Lane Deanna L | 1.50 | 240.00 | 360.00 |
| **Total** | **14.40** | | $     **5,121.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/08/15 | Lane Deanna L | Drafted Order Granting Application to Employ B&H; uploaded same | 0.50 |
| 07/08/15 | Payne Tiffany D. | Confer with E. Green regarding employment of professionals, follow up conference and correspondence with A. Layden regarding same. | 0.20 |
| 07/08/15 | Payne Tiffany D. | Receive and review correspondence from UHC regarding audit of patient records and assess applicability of automatic stay to same. | 0.50 |
| 07/09/15 | Payne Tiffany D. | Review issues regarding Wellcare requests and application of automatic stay. | 0.30 |
| 07/10/15 | Green Elizabeth A. | Review issues regarding Hoffman recommendations. | 0.90 |
| 07/10/15 | Layden Andrew V. | Finalize application to employ Antonacci. | 0.70 |
| 07/10/15 | Layden Andrew V. | Review issues regarding, draft and finalize application to employ Consultant. | 1.90 |
| 07/10/15 | Layden Andrew V. | Review issues regarding, draft and finalize application to employ Accountant. | 1.60 |
| 07/14/15 | Payne Tiffany D. | Review and revise application to employ S. Hammer. | 0.40 |
| 07/15/15 | Payne Tiffany D. | Proof read, edit, and finalize application to Employ S. Hammer and approve filing of same. | 0.60 |
| 07/15/15 | Payne Tiffany D. | Correspondence and telephone conference with D. Hoffman regarding Application to Employ David Hoffman and David Hoffman and Associates. | 0.50 |
| 07/15/15 | Payne Tiffany D. | Revise Application to Employ David Hoffman and David Hoffman and Associates. | 1.20 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Behavioral Support Services, Inc.

Invoice Date:        08/13/15
Invoice Number:    50131463
Matter Number:    029436.000005
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/15 | Payne Tiffany D. | Review and revise Application for Employment of P. Antonnaci and Gray Robinson as Special Counsel. | 1.70 |
| 07/16/15 | Payne Tiffany D. | Correspondence with P.  P. Antonnaci regarding Application for Employment of P. Antonnaci and Gray Robinson as Special Counsel. | 0.30 |
| 07/20/15 | Payne Tiffany D. | Proof read, edit, and approve filing of application for employment of P. Antonacci as special counsel. | 0.30 |
| 07/24/15 | Lane Deanna L. | Drafting Supplemental Declarations for Mr. Hoffman and Mr. Hammer; sending same to Hoffman and Hammer to review and sign; e-filing declaration of Mr. Hammer | 1.00 |
| 07/24/15 | Payne Tiffany D. | Review and revise supplemental declaration of disinterestedness for D. Hoffman, correspondence to D. Hoffman forwarding and regarding same. | 0.40 |
| 07/24/15 | Payne Tiffany D. | Review and revise supplemental declaration of disinterestedness for S. Hammer, correspondence to S. Hammer forwarding and regarding same. | 0.40 |
| 07/28/15 | Payne Tiffany D. | Telephone conference with P. Antonacci regarding employment application. | 0.10 |
| 07/29/15 | Payne Tiffany D. | Review and revise proposed order granting Antonacci application for employment. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Review and revise proposed order granting Hammer application for employment. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Review and revise proposed order granting Hoffman application for employment. | 0.20 |
| 07/29/15 | Payne Tiffany D. | Correspondence to D. Hoffman, S. Hammer, and P. Antonacci regarding outcome of hearing on employment applications. | 0.30 |
| | | **Total** | **14.40** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131464 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Claims (006)**

For professional services rendered through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/12/15**          $          **114.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50131464**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50131464** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                    08/13/15
Invoice Number:               50131464
B&H File Number:  07939/029436/000007
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**          **Claims (006)**

For professional services rendered through July 31, 2015

    **Fees**                                $      114.00

  **BALANCE FOR THIS INVOICE DUE BY 09/12/15**        $     114.00

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131464 |
| Matter Number: | 029436.000007 |
| | Page 3 |

**Regarding:**       **Claims (006)**

Matter Number:       029436.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 0.30 | $ 380.00 | $     114.00 |
| **Total** | **0.30** | | $     **114.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/23/15 | Payne Tiffany D. | Telephone conference with J. Douglas of Corvus of Orlando regarding pre-petition claim. | 0.30 |
| | | **Total** | **0.30** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date: 08/13/15 |
| 801 Douglas Ave #208 | Invoice Number: 50131465 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000011 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**        **Asset Sales (010)**

For professional services rendered through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/12/15        $        3,923.00**

# Remittance Copy

Please include this page with payment

**Invoice No: 50131465**

**Firm Contact Information**

Angie Pedraza
(407) 649-4022
apedraza@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| Reference Invoice No: 50131465 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:   08/13/15
Invoice Number:  50131465
B&H File Number: 07939/029436/000011
Taxpayer ID Number:  34-0082025
Page 2

**Regarding:**   **Asset Sales (010)**

For professional services rendered through July 31, 2015

   **Fees**         $  3,923.00

  **BALANCE FOR THIS INVOICE DUE BY 09/12/15**    $  3,923.00

## Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 08/13/15 |
| Invoice Number: | 50131465 |
| Matter Number: | 029436.000011 |
| | Page 3 |

**Regarding:**       **Asset Sales (010)**

Matter Number:       029436.000011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 4.30 | $ 550.00 | $   2,365.00 |
| Payne Tiffany D. | 4.10 | 380.00 | 1,558.00 |
| **Total** | **8.40** | | $   **3,923.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 07/10/15 | Green Elizabeth A. | Review issues regarding sales process. | 0.90 |
| 07/15/15 | Green Elizabeth A. | Review sales issues. | 1.30 |
| 07/16/15 | Payne Tiffany D. | Meet with P. Perley to discuss sales process. | 0.50 |
| 07/16/15 | Payne Tiffany D. | Telephone conference with and correspondence with D. Gonzalez, attorney for possible purchaser of BSS's assets. | 0.40 |
| 07/17/15 | Payne Tiffany D. | Meet with P. Perley and potential stalking horse bidder. | 1.50 |
| 07/21/15 | Payne Tiffany D. | Review status of NDA with CHS, correspondence with P. Perley regarding same. | 0.40 |
| 07/21/15 | Payne Tiffany D. | Correspondence with A. Sweet regarding due diligence materials. | 0.60 |
| 07/27/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding sale issues. | 0.70 |
| 07/28/15 | Green Elizabeth A. | Review issues regarding sales process and timing. | 1.20 |
| 07/28/15 | Green Elizabeth A. | Review issues regarding accounting and sale. | 0.90 |
| | | **Total** | **8.40** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152011 |
| B&H File Number: | 07939/029436/000002 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through August 31, 2015

   **BALANCE FOR THIS INVOICE DUE BY 10/30/15**          $          **4,368.57**

# Remittance Copy

Please include this page with payment

### Invoice No:  50152011

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50152011** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:         09/30/15
Invoice Number:       50152011
B&H File Number:   07939/029436/000002
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**           **Chapter 11 Bankruptcy (001)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 3,639.50 |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 307.21 |
| Copier / Duplication (E101) | | 181.90 |
| Automated Research (E106) | | 115.01 |
| Court Costs (E112) | | 30.00 |
| Electronic Court Fees (E112) | | 89.60 |
| Teleconference (E105) | | 5.35 |
| **Total Expenses** | $ | 729.07 |
| **BALANCE FOR THIS INVOICE DUE BY 10/30/15** | $ | 4,368.57 |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152011 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy (001)**

Matter Number:     029436.000002

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.50 | $  550.00 | $        275.00 |
| Parrish Jimmy D. | 0.60 | 475.00 | 285.00 |
| Payne Tiffany D. | 6.50 | 380.00 | 2,470.00 |
| Gyimah Kwame G. | 1.90 | 245.00 | 465.50 |
| Lane Deanna L | 0.60 | 240.00 | 144.00 |
| **Total** | **10.10** | | $     **3,639.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/03/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding Chapter 11 case issues. | 0.30 |
| 08/03/15 | Payne Tiffany D. | Review 2015 YTD billings by funding source. | 0.20 |
| 08/03/15 | Payne Tiffany D. | Correspondence with S. Hammer, K. Reeley, and P. Perley regarding cash flow summaries for AML, 888, MSS, and DSY. | 0.50 |
| 08/03/15 | Payne Tiffany D. | Proof read proposed order authorizing extension of time to file tax returns, correspondence to E. Escamilla and T. Laffredi regarding and forward same. | 0.20 |
| 08/04/15 | Payne Tiffany D. | Review BSS's pre-filing corporate resolutions. | 0.20 |
| 08/11/15 | Parrish Jimmy D. | Review BSS executory contract issues and rejection alternatives. | 0.60 |
| 08/12/15 | Gyimah Kwame G. | Reviewing Motion to Extend Time to Provide Tax Returns; Drafting letter to IRS Revenue Officer explaining the implications of Judge Jennemann's Order Granting Motion to Extend Time to Provide Tax Returns. | 1.90 |
| 08/18/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding completion of second Monthly Operating Report. | 0.20 |
| 08/18/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding status of second Monthly Operating Report. | 0.20 |
| 08/18/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding status of second Monthly Operating Report. | 0.30 |

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152011 |
| Matter Number: | 029436.000002 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/15 | Lane Deanna L. | Initial review and redacting of July 2014 DIP report | 0.30 |
| 08/19/15 | Payne Tiffany D. | Analyze checking account activity in DIP Account No. XXXX3312 in connection with preparation of Debtors' Second Monthly Operating Report. | 0.50 |
| 08/19/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Perley regarding Debtor's second Monthly Operating Report. | 0.40 |
| 08/19/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Hammer regarding Debtor's second Monthly Operating Report. | 1.20 |
| 08/19/15 | Payne Tiffany D. | Multiple correspondence with Ms. Reeley, Mr. Hammer, and Mr. Perley regarding questions concerning draft of Debtor's Second Monthly Operating Report. | 1.00 |
| 08/19/15 | Payne Tiffany D. | Receive and analyze draft of Debtor's Second Monthly Operating Report. | 0.90 |
| 08/20/15 | Lane Deanna L | Final review of July 2015 DIP report; e-filing same; sending same to US Trustee | 0.30 |
| 08/20/15 | Payne Tiffany D. | Perform final review of Monthly Operating Report and approve filing of same. | 0.30 |
| 08/28/15 | Green Elizabeth A. | Telephone call with Julie Gallagher regarding license and stay. | 0.50 |
| 08/31/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding BSS bank accounts. | 0.10 |
| | **Total** | | **10.10** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 07/31/15 | Postage | 6.95 |
| 08/03/15 | Postage | 5.95 |
| 08/07/15 | Postage | 8.20 |
| 08/07/15 | Postage | 22.31 |
| 08/07/15 | Postage | 74.04 |
| 08/07/15 | Postage | 28.80 |
| 08/10/15 | Postage | 0.97 |
| 08/12/15 | Postage | 119.31 |
| 08/12/15 | Postage | 17.94 |
| 08/13/15 | Postage | 0.70 |
| 08/13/15 | Postage | 0.70 |
| 08/14/15 | Postage | 17.46 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152011 |
| Matter Number: | 029436.000002 |
| | Page 5 |

| | | |
|---|---|---|
| 08/19/15 | Postage | 0.48 |
| 08/19/15 | Postage | 3.40 |
| | **Subtotal - Postage (E108)** | **307.21** |
| | | |
| 08/03/15 | 543 Copies | 54.30 |
| 08/07/15 | Copies 46 | 0.10 |
| 08/07/15 | Copies 1932 | 0.10 |
| 08/07/15 | 432 Copies | 43.20 |
| 08/13/15 | Copies 286 | 0.10 |
| 08/14/15 | Copies 100 | 0.10 |
| 08/19/15 | 806 Copies | 80.60 |
| 08/19/15 | 34 Copies | 3.40 |
| | **Subtotal - Copier / Duplication (E101)** | **181.90** |
| | | |
| 08/04/15 | Westlaw Research - 08/04/15 by PAYNE TIFFANY | 31.48 |
| 08/05/15 | Westlaw Research - 08/05/15 by PAYNE TIFFANY | 10.44 |
| 08/07/15 | Westlaw Research - 08/07/15 by PAYNE TIFFANY | 5.25 |
| 08/07/15 | Westlaw Research - 08/07/15 by GYIMAH KWAME | 20.99 |
| 08/09/15 | Westlaw Research - 08/09/15 by GYIMAH KWAME | 46.85 |
| | **Subtotal - Automated Research (E106)** | **115.01** |
| | | |
| 06/30/15 | PACER BSS | 86.20 |
| 06/30/15 | PACER BSS | 1.40 |
| 06/30/15 | PACER BEHAVIORAL.SUPPO | 2.00 |
| | **Subtotal - Electronic Court Fees (E112)** | **89.60** |
| | | |
| 08/07/15 | Court Costs (E112) ELIZABETH A. GREEN Costs to amend schedules in the Behavioral Support Services matter. | 30.00 |
| | **Subtotal - Court Costs (E112)** | **30.00** |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Behavioral Support Services, Inc.

Invoice Date:                09/30/15
Invoice Number:            50152011
Matter Number:      029436.000002
Page 6

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/15 | INTCALL TIFFANY PAYNE | 4.16 |
| 06/03/15 | INTCALL TIFFANY PAYNE | 1.19 |

Subtotal - Teleconference (E105)        5.35

Total        $        729.07

## ACCOUNT SUMMARY

**Trust Account     SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 103,735.25 |
| **Current Trust Balance** | $ | 103,735.25 |
| **Total Trust Balance** | | 103,735.25 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of September 30, 2015** | $ | 103,735.25 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152014 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Schedules (002)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 10/30/15**        $        **2,288.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50152014**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50152014** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152014 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules (002)**

For professional services rendered through August 31, 2015

        **Fees**                                    $        2,288.50

   **BALANCE FOR THIS INVOICE DUE BY 10/30/15**                    $        2,288.50

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152014 |
| Matter Number: | 029436.000003 |
| | Page 3 |

**Regarding:**      **Schedules (002)**

**Matter Number:**      029436.000003

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.30 | $  550.00 | $        165.00 |
| Payne Tiffany D. | 2.30 | 380.00 | 874.00 |
| Gyimah Kwame G. | 0.00 | 0.00 | 0.00 |
| Gyimah Kwame G. | 5.10 | 245.00 | 1,249.50 |
| **Total** | **7.70** | | $     **2,288.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/06/15 | Payne Tiffany D. | Review provider list and designate amendments to Schedule F. | 0.40 |
| 08/07/15 | Green Elizabeth A. | Review amendments to schedule F. | 0.30 |
| 08/07/15 | Payne Tiffany D. | Review amendment to Schedule F and issues regarding notice to governmental entities. | 0.60 |
| 08/11/15 | Gyimah Kwame G. | Meeting with Ms. Payne to discuss the Supplementary Notice of Filing Amendment to Schedule F and facts section of letter to Mr. Young's attorney regarding Douglas Building. | 0.00 |
| 08/11/15 | Payne Tiffany D. | Review and revise supplemental notice of Amended Schedule F. | 0.40 |
| 08/12/15 | Gyimah Kwame G. | Modifying Supplemental Notice of Filing Amendment to Schedule F, Amended Summary of Schedules and Declaration Concerning Debtor's Schedules. | 1.70 |
| 08/13/15 | Payne Tiffany D. | Review and revise notice of providing supplemental notice of filing Amendment to Schedule F, Amended Summary of Schedules and Declaration Concerning Debtor's Schedules. | 0.40 |
| 08/14/15 | Gyimah Kwame G. | Redrafting Notice of Providing Supplemental Notice of Filing Amendments to Schedule F, Amended Summary of Schedules and Deceleration Concerning Debtor's Schedules; Verifying creditors' addresses to include in same. | 1.70 |
| 08/17/15 | Gyimah Kwame G. | Comparing new version of Schedule F with Notice of Providing Supplemental Notice of Filing Amendments to | 0.80 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

| | | | | Invoice Date: | 09/30/15 |
| | | | | Invoice Number: | 50152014 |
| | | | | Matter Number: | 029436.000003 |
| | | | | | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Schedule F, Amended Summary of Schedules and Deceleration Concerning Debtor's Schedules to ensure that they match. | |
| 08/17/15 | Gyimah Kwame G. | Modifying Notice of Providing Supplemental Notice of Filing Amendments to Schedule F, Amended Summary of Schedules and Deceleration Concerning Debtor's Schedules to reflect same. | 0.90 |
| 08/17/15 | Payne Tiffany D. | Review Rule 7004 and revise notice of supplying additional service to creditors on Amended Schedule F. | 0.50 |
| | **Total** | | **7.70** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                  09/30/15
Invoice Number:                50152016
B&H File Number:  07939/029436/000005
Taxpayer ID Number:            34-0082025
Page 1

**Regarding:**          **Professionals (004)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 10/30/15          $          304.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50152016**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50152016** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:            09/30/15
Invoice Number:          50152016
B&H File Number: 07939/029436/000005
Taxpayer ID Number:      34-0082025
Page 2

---

**Regarding:**        **Professionals (004)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 304.00 |
| **BALANCE FOR THIS INVOICE DUE BY 10/30/15** | $ | 304.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date:        09/30/15
Invoice Number:      50152016
Matter Number:       029436.000005
Page 3

**Regarding:**        **Professionals (004)**

Matter Number:       029436.000005

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Payne Tiffany D. | 0.80 | $ 380.00 | $ 304.00 |
| **Total** | **0.80** | $ | **304.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/15 | Payne Tiffany D. | Proof read and edit proposed order authorizing employment of Sam Hammer, correspondence to E. Escamilla and T. Laffredi regarding and forward same. | 0.20 |
| 08/03/15 | Payne Tiffany D. | Proof read and edit proposed order authorizing employment of David Hoffman, correspondence to E. Escamilla and T. Laffredi regarding and forward same. | 0.20 |
| 08/03/15 | Payne Tiffany D. | Proof read and edit proposed order authorizing employment of Gray Robinson, correspondence to E. Escamilla and T. Laffredi regarding and forward same. | 0.20 |
| 08/03/15 | Payne Tiffany D. | Proof read and edit proposed order excusing appointment of Patient Care Ombudsman, correspondence to E. Escamilla and T. Laffredi regarding and forward same. | 0.20 |
| | | **Total** | **0.80** |

**Baker & Hostetler** LLP

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:            09/30/15
Invoice Number:            50152010
B&H File Number: 07939/029436/000006
Taxpayer ID Number:        34-0082025
Page 1

---

**Regarding:**            **Plan of Reorganization (005)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 10/30/15**          $          990.00

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50152010**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
| --- | --- |
| Reference Invoice No: 50152010 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              09/30/15
Invoice Number:           50152010
B&H File Number:  07939/029436/000006
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through August 31, 2015

**Fees**                                  $      990.00

**BALANCE FOR THIS INVOICE DUE BY 10/30/15**            $      990.00

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152010 |
| Matter Number: | 029436.000006 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     029436.000006

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 1.80 | $ 550.00 | $ | 990.00 |
| **Total** | **1.80** | | **$** | **990.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/28/15 | Green Elizabeth A. | Review disclosure issues for potential plan. | 1.80 |
| | **Total** | | **1.80** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date: 09/30/15 |
| 801 Douglas Ave #208 | Invoice Number: 50152009 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000007 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**        **Claims (006)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 10/30/15**        **$        35,287.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50152009**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50152009** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              09/30/15
Invoice Number:          50152009
B&H File Number:  07939/029436/000007
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**          **Claims (006)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **35,017.50** |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 101.90 |
| Automated Research (E106) | | 167.60 |
| **Total Expenses** | $ | **269.50** |
| **BALANCE FOR THIS INVOICE DUE BY 10/30/15** | $ | 35,287.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152009
Matter Number: 029436.000007
Page 3

**Regarding:**        **Claims (006)**

Matter Number:        029436.000007

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erney Jeffry J. | 5.60 | $ 695.00 | $ 3,892.00 |
| Green Elizabeth A. | 15.10 | 550.00 | 8,305.00 |
| Muldowney Patrick M | 7.70 | 445.00 | 3,426.50 |
| Fouts, Amy E. | 2.70 | 530.00 | 1,431.00 |
| Payne Tiffany D. | 39.00 | 380.00 | 14,820.00 |
| Fosheim, Gregory E. | 1.00 | 320.00 | 320.00 |
| Gyimah Kwame G. | 4.90 | 245.00 | 1,200.50 |
| Gyimah Kwame G. | 0.00 | 0.00 | 0.00 |
| Martin, Meagan L | 5.90 | 275.00 | 1,622.50 |
| **Total** | **81.90** | **$** | **35,017.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 08/03/15 | Payne Tiffany D. | Correspondence and telephone conference with P. Perley regarding possible recoupment claims and IRS claims. | 0.50 |
| 08/03/15 | Payne Tiffany D. | Telephone conference with A. McCollough, attorney for WellCare, regarding audit request and Chapter 11 case background. | 0.40 |
| 08/03/15 | Payne Tiffany D. | Analyze Wellcare provider agreement. | 0.70 |
| 08/03/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding Wellcare. | 0.20 |
| 08/04/15 | Martin, Meagan L | Review correspondence regarding termination of employee (0.2); review Employment Contract and Independent Contractor Agreement (0.1); confer regarding employee termination and case status (0.1); draft and send correspondence regarding offer letters (0.2). | 0.60 |
| 08/04/15 | Muldowney Patrick M | Confer with client regarding employment issues, | 0.40 |
| 08/04/15 | Muldowney Patrick M | Draft termination letter for Dr. Adams. | 0.80 |
| 08/04/15 | Payne Tiffany D. | Telephone conference with P. Muldowney regarding Adams termination. | 0.20 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

Invoice Date:       09/30/15
Invoice Number:     50152009
Matter Number:   029436:000007
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/04/15 | Payne Tiffany D. | Multiple correspondence and telephone conference with P. Perley regarding employee termination issues. | 1.20 |
| 08/05/15 | Green Elizabeth A. | Review issues regarding FCA. | 1.20 |
| 08/05/15 | Martin, Meagan L | Review correspondence regarding upcoming terminations of several employees (0.1); review and analyze correspondence and attached termination letters (0.1). | 0.20 |
| 08/05/15 | Muldowney Patrick M | Draft termination letters for contractors and employees, | 0.90 |
| 08/05/15 | Payne Tiffany D. | Review issues regarding possible recoupment of monies from terminated employees/contractors in the event of claims against BSS for improper billing by terminated employees/contractors. | 0.40 |
| 08/05/15 | Payne Tiffany D. | Telephone conference with P. Muldowney regarding termination of employees/contractors. | 0.10 |
| 08/05/15 | Payne Tiffany D. | Multiple correspondence with P. Perley regarding necessity of terminating employees/contractors. | 0.50 |
| 08/06/15 | Green Elizabeth A. | Meeting with Peter Perley regarding case issues related to billings. | 1.40 |
| 08/06/15 | Green Elizabeth A. | Telephone call with David Hoffman and Peter Perley regarding Medicare issues. | 0.60 |
| 08/06/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding claims. | 0.40 |
| 08/07/15 | Green Elizabeth A. | Review issues regarding medicaid billings and payments. | 1.90 |
| 08/07/15 | Gyimah Kwame G. | Ascertaining the appropriate address, for notice purposes, for Aetna, Amerigroup - Healthy Kids, Amerigroup - MD, State of Florida Medicaid, Beacon - MD, CBC of Central Florida and Cenpatico - MD. | 0.00 |
| 08/07/15 | Gyimah Kwame G. | Reviewing the Federal Rules of Bankruptcy Procedure to determine the proper service and notice procedures for federal agencies, state agencies and private institutions. | 0.90 |
| 08/07/15 | Gyimah Kwame G. | Meeting with Ms. Payne to discuss need for Supplementary Notice. | 0.40 |
| 08/08/15 | Gyimah Kwame G. | Ascertaining the appropriate address, for notice purposes, for Children's Home Society, Children's Medical Services, Cigna Behavioral Health and Community Direct Care. | 0.00 |
| 08/09/15 | Gyimah Kwame G. | Ascertaining the appropriate address, for notice purposes, for Harmony - Healthy Kids, Harmony - MD, Magellan, Med Waiver, State of Florida Medicaid, Molina, Psych Care, Silver Star and Gateway, | 0.00 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

Invoice Date:          09/30/15
Invoice Number:        50152009
Matter Number:    029436.000007
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Substance Abuse, McKesson - MED, Tricare, United - Healthy Kids and United Health - MD. | |
| 08/10/15 | Gyimah Kwame G. | Drafting Supplementary Notice to potential claimants for Ms. Payne's review. | 1.40 |
| 08/10/15 | Payne Tiffany D. | Telephone conference with E. Green and A. Fouts regarding potential Medicaid claims. | 0.50 |
| 08/11/15 | Green Elizabeth A. | Review additional questions related to possible claims regarding termination of independent contractors. | 0.60 |
| 08/11/15 | Green Elizabeth A. | Review issues regarding claims, medicaid issues and audit requests of various payors. | 1.80 |
| 08/11/15 | Green Elizabeth A. | Review concerns regarding termination of various employees and consider business judgment standard. | 0.80 |
| 08/11/15 | Martin, Meagan L | Review correspondence regarding upcoming terminations of several employees and listen to voice mail regarding the same (0.1); research notice to patients regarding termination of therapist (0.3); confer regarding upcoming terminations and potential associated legal issues (0.1); conference call with P. Perley, P. Muldowney, and T. Payne regarding termination of employees and next steps (0.4); draft and send email to D. Schick regarding obligations to notify patients of termination of therapists and related issues (0.3). | 1.20 |
| 08/11/15 | Muldowney Patrick M | Research and advise client on issue involving former Clinical Director. | 0.40 |
| 08/11/15 | Muldowney Patrick M | Research and advise client regarding contractor termination issues. | 0.90 |
| 08/11/15 | Payne Tiffany D. | Review independent contractor agreements and issues regarding rejection. | 1.50 |
| 08/11/15 | Payne Tiffany D. | Review termination letters drafted by P. Muldowney. | 0.10 |
| 08/11/15 | Payne Tiffany D. | Correspondence and conferences with P.Muldowney regarding termination issues. | 0.30 |
| 08/11/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding issues with employees and independent contractors. | 0.40 |
| 08/12/15 | Martin, Meagan L | Review and respond to email from D. Schick regarding notice to patients and confer regarding the same (0.1); review correspondence regarding termination of employees and next steps (0.1). | 0.20 |
| 08/12/15 | Muldowney Patrick M | Strategize regarding payments to therapists. | 0.60 |
| 08/12/15 | Payne Tiffany D. | Telephone conference with A. Fouts regarding Magellan audit. | 0.30 |

# Baker&Hostetler LLP

Atlanta        Chicago      Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston     Los Angeles    New York      Orlando    Philadelphia     Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152009
Matter Number: 029436.000007
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/12/15 | Payne Tiffany D. | Multiple correspondence with K. Reeley regarding issues with independent contractors and employees. | 0.50 |
| 08/12/15 | Payne Tiffany D. | Review issues regarding possible claims in connection with terminations of employees and contractors. | 0.50 |
| 08/12/15 | Payne Tiffany D. | Review and respond to correspondence from M. Thornton regarding Magellan audit. | 0.30 |
| 08/12/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding contractor employment issues. | 0.20 |
| 08/13/15 | Green Elizabeth A. | Review issues regarding Magellan audit and stay. | 1.20 |
| 08/13/15 | Gyimah Kwame G. | Modifying Letter to IRS Revenue Officer to better address Ms. Payne's revisions and concerns. | 0.80 |
| 08/13/15 | Martin, Meagan L | Attend conference call with L. Green, P. Muldowney, T. Payne, and P. Perley regarding case status and next steps (1.0); review email from T. Payne regarding benefits and duces tecum request and confer regarding the same (0.1); draft and send correspondence to P. Schmidt regarding assistance on tax issues raised by client (0.2). | 1.30 |
| 08/13/15 | Muldowney Patrick M | Participating in call with client on strategy; e-mail with client regarding terminations. | 1.10 |
| 08/13/15 | Payne Tiffany D. | Review tax issues. | 0.60 |
| 08/13/15 | Payne Tiffany D. | Multiple telephone conference with A. Fouts, L. Yawn, P. Perley, K. Reeley, and D. Hoffman regarding contractor termination issues and related claims. | 1.00 |
| 08/13/15 | Payne Tiffany D. | Review, revise, and execute correspondence to IRS Revenue Officer drafted by K. Gyimah. | 0.30 |
| 08/13/15 | Payne Tiffany D. | Review issues regarding payor claims and recoupment. | 2.50 |
| 08/14/15 | Erney Jeffry J. | Telephone conference with Ms. Martin regarding worker classification and employee tax withholdings; begin review of case law concerning reclassification of employee and procedures. | 1.80 |
| 08/14/15 | Martin, Meagan L | Confer with P. Muldowney regarding upcoming phone call with tax attorney (0.1); conference call with J. Erney regarding potential tax liability and debrief regarding the same (0.3); begin summarizing conversation with J. Erney in correspondence and send correspondence to J. Erney regarding tax issues (0.1); review and analyze correspondence from P. Muldowney to client regarding questions asked by terminated employees and send correspondence to P. Muldowney regarding same (0.2); confer with T. Payne regarding discussion with J. Erney | 0.90 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152009
Matter Number: 029436.000007
Page 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | and next steps (0.1); conference call with T. Payne and P. Muldowney regarding abandonment issues (0.1). | |
| 08/14/15 | Muldowney Patrick M | Advising client on responses to terminated contractor questions. | 0.80 |
| 08/14/15 | Payne Tiffany D. | Correspondence to A. Fouts regarding HIPAA responsibilities and related claims. | 0.40 |
| 08/14/15 | Payne Tiffany D. | Review issues regarding HIPAA related claims relevant to terminated employees. | 1.50 |
| 08/14/15 | Payne Tiffany D. | Confer with M. Press, K. Mathers, and P. Perley regarding status of tax returns and potential claims. | 1.70 |
| 08/14/15 | Payne Tiffany D. | Confer with P. Perley, M. NeJame, and S. Calvacca to discuss potential scope of BSS claims. | 2.00 |
| 08/14/15 | Payne Tiffany D. | Correspondence and telephone conference with K. Reeley regarding employment related issues and claims. | 0.30 |
| 08/17/15 | Erney Jeffry J. | Review IRS procedures regarding qualification for VCSP program to reclassify workers; telephone conference with Ms. Martin regarding same. | 3.80 |
| 08/17/15 | Green Elizabeth A. | Review issues regarding claims and obligations related to CRO. | 0.80 |
| 08/17/15 | Green Elizabeth A. | Review issues regarding recoupment claims. | 1.20 |
| 08/17/15 | Green Elizabeth A. | Review issues regarding termination of staff. | 0.70 |
| 08/17/15 | Gyimah Kwame G. | Conducting research regarding service of claims information upon Pediatric Integrated Services. | 0.50 |
| 08/17/15 | Gyimah Kwame G. | Conducting research regarding service of claims information upon Cenpatico and reviewing related Federal Rules of Bankruptcy Procedures regarding same - MD. | 0.90 |
| 08/17/15 | Martin, Meagan L | Conference call with J. Erney regarding potential tax liability and draft email summary debriefing conversation (0.3); review and analyze email from T. Payne regarding potential HIPAA issue and draft correspondence regarding same (0.3); review and analyze email from P. Perley regarding status of BSS and next steps (0.1); review email regarding Voluntary Program from J. Erney and send to T. Payne (0.1); confer with T. Payne regarding conversation with J. Erney and send correspondence regarding same (0.3); confer with P. Muldowney regarding correspondence received from P. Perley and T. Payne and discuss issues regarding same (0.3). | 1.40 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152009
Matter Number: 029436.000007
Page 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/15 | Muldowney Patrick M | Confer with Ms. Martin regarding employment issues. | 0.40 |
| 08/17/15 | Payne Tiffany D. | Review BSS tax transcripts. | 0.40 |
| 08/17/15 | Payne Tiffany D. | Correspondence to Ms. Fouts, Mr. Muldowney, and Mr. Perley regarding HIPAA issues and possible claims against therapists. | 0.30 |
| 08/17/15 | Payne Tiffany D. | Review issues regarding possible BSS claims against therapists. | 0.50 |
| 08/17/15 | Payne Tiffany D. | Review and respond to correspondence from Ms. Reeley regarding possible BSS claims against therapists. | 0.10 |
| 08/18/15 | Fouts, Amy E. | Prepare for and participate on conference call with client and Ms. Green and Ms. Payne regarding HIPAA and compliance matters. | 1.00 |
| 08/18/15 | Muldowney Patrick M | Telephone conference with client regarding various employee-related issues. | 1.00 |
| 08/18/15 | Payne Tiffany D. | Correspondence to Ms. Fouts, Mr. Muldowney, Mr. Hoffman, Mr. Perley, Ms. Reeley and Mr. Press summarizing action items in connection with employment and health care related claims. | 0.60 |
| 08/18/15 | Payne Tiffany D. | Telephone conference with Ms. Reeley and Mr. Perley regarding provider claims. | 0.30 |
| 08/18/15 | Payne Tiffany D. | Telephone conference with Ms. Fouts, Mr. Muldowney, Mr. Hoffman, Mr. Perley, Ms. Reeley and Mr. Press regarding potential issues with employment and health care related claims. | 1.00 |
| 08/18/15 | Payne Tiffany D. | Review issues regarding potential HIPAA claims. | 0.70 |
| 08/18/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding potential billing claims against therapists. | 0.40 |
| 08/18/15 | Payne Tiffany D. | Perform legal research and consider options for treatment of provider claims. | 2.30 |
| 08/19/15 | Fosheim, Gregory E. | Conference with Ms. Fouts regarding research assignment. | 0.10 |
| 08/19/15 | Payne Tiffany D. | Review issues regarding payment of Corvus' claim. | 0.20 |
| 08/19/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding claims notices from Wellcare and Cenpatico. | 0.30 |
| 08/19/15 | Payne Tiffany D. | Receive and analyze notice from Cenpatico regarding payment on patient claims. | 0.50 |
| 08/19/15 | Payne Tiffany D. | Receive and analyze notice from Staywell/Wellcare regarding payment on patient claims. | 0.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152009
Matter Number: 029436.000007
Page 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/15 | Fosheim, Gregory E. | Research and prepare summary email to Ms. Fouts regarding Florida law and regulations on amnesty from liability for individuals who voluntarily disclose Medicaid overpayments | 0.90 |
| 08/20/15 | Payne Tiffany D. | Analyze WellCare provider agreement. | 0.70 |
| 08/20/15 | Payne Tiffany D. | Correspondence to Mr. McCollough, attorney for WellCare, regarding new patient denials and merits of BSS's claims. | 0.60 |
| 08/20/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman and Ms. Reeley regarding Wellcare new patient denials. | 0.40 |
| 08/20/15 | Payne Tiffany D. | Telephone conference with Mr. Roberts, IRS officer, regarding 940 unemployment taxes for 2013 and fourth quarter payroll tax return for 2013. | 0.30 |
| 08/20/15 | Payne Tiffany D. | Review issues regarding WellCare patient claims. | 1.30 |
| 08/21/15 | Payne Tiffany D. | Correspondence with Mr. McCullough, attorney for WellCare, regarding payment of WellCare claims. | 0.30 |
| 08/24/15 | Fouts, Amy E. | Conference with Ms. Payne regarding HIPAA matter; prepare draft acknowledgment for Mr. Hunter; correspond with Ms. Payne regarding same. | 0.50 |
| 08/24/15 | Payne Tiffany D. | Review notice issues and obligations regarding provider claims. | 0.70 |
| 08/24/15 | Payne Tiffany D. | Draft correspondence to H. Haley regarding patient files and HIPAA claims. | 0.60 |
| 08/24/15 | Payne Tiffany D. | Review issues regarding HIPAA claims. | 0.40 |
| 08/24/15 | Payne Tiffany D. | Correspondence to Mr. Delrio, attorney for terminated employee, regarding bankruptcy claims procedure. | 0.50 |
| 08/24/15 | Payne Tiffany D. | Correspondence to Ms. Reeley and Ms. Fouts regarding patient files and HIPAA claims. | 0.30 |
| 08/24/15 | Payne Tiffany D. | Review and revise acknowledgement drafted by Ms. Fouts regarding patient files. | 0.30 |
| 08/24/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding WellCare. | 0.20 |
| 08/24/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding provider agreement claims. | 0.50 |
| 08/25/15 | Fouts, Amy E. | Conference call with client regarding Wellcare and outstanding compliance matters. | 1.20 |
| 08/25/15 | Green Elizabeth A. | Telephone call with David Hoffman, Peter Perley, Pete Antonacci, T. Payne and K. Reeley regarding WellCare and claim issues. | 1.10 |
| 08/25/15 | Payne Tiffany D. | Correspondence to Mr. Perley regarding WellCare | 0.40 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | | 09/30/15 |
| Invoice Number: | | 50152009 |
| Matter Number: | | 029436.000007 |
| | | Page 10 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | claims agreement. | |
| 08/25/15 | Payne Tiffany D. | Telephone conference with Mr. McCollough, attorney for WellCare, regarding accepting new patients and billing of patient claims. | 0.40 |
| 08/25/15 | Payne Tiffany D. | Telephone conference with Mr. Perley, Ms. Reeley, Mr. Hoffman, Ms. Fouts, and Mr. Antonacci regarding provider claims. | 1.10 |
| 08/25/15 | Payne Tiffany D. | Follow up correspondence to Mr. McCullough, attorney for WellCare, regarding payment on claims for new admissions. | 0.20 |
| 08/26/15 | Payne Tiffany D. | Receive and review executed acknowledgment from Mr. Haley regarding patient files, follow up correspondence to Ms. Reeley and Mr. Haley regarding same. | 0.20 |
| 08/27/15 | Martin, Meagan L | Review correspondence between client and P. Muldowney (0.1). | 0.10 |
| 08/27/15 | Muldowney Patrick M | Strategize regarding potential slander by employee. | 0.40 |
| 08/27/15 | Payne Tiffany D. | Begin drafting correspondence to Mr. Rosales, investigator for Magellan, regarding claims. | 0.30 |
| 08/27/15 | Payne Tiffany D. | Review status of Amerigroup -MD Claims, correspondence to Ms. Reeley regarding same. | 0.50 |
| 08/27/15 | Payne Tiffany D. | Correspondence to Ms. Reeley regarding WellCare CAP. | 0.40 |
| 08/27/15 | Payne Tiffany D. | Review issues regarding Magellan. | 0.40 |
| 08/27/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding terminated employee claims against BSS. | 0.20 |
| 08/28/15 | Green Elizabeth A. | Review recoupment v claim issues. | 1.30 |
| 08/28/15 | Green Elizabeth A. | Telephone call with David Hoffman regarding provider issues. | 0.50 |
| 08/28/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding billing of claims. | 0.20 |
| | **Total** | | **81.90** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 08/11/15 | Westlaw Research - 08/11/15 by PAYNE TIFFANY | 15.74 |
| 08/18/15 | Westlaw Research - 08/18/15 by PAYNE TIFFANY | 23.53 |
| 08/18/15 | Westlaw Research - 08/18/15 by MARTIN MEAGAN | 18.34 |
| 08/18/15 | Westlaw Research - 08/18/15 by PAYNE TIFFANY | 89.00 |

# Baker & Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:           09/30/15
Invoice Number:         50152009
Matter Number:    029436.000007
Page 11

| Date | Description | Amount |
|---|---|---|
| 08/20/15 | Westlaw Research - 08/20/15 by FOSHEIM GREGORY | 15.74 |
| 08/20/15 | Westlaw Research - 08/20/15 by PAYNE TIFFANY | 5.25 |
| | **Subtotal – Automated Research (E106)** | **167.60** |
| 08/20/15 | Postage | 101.90 |
| | **Subtotal – Postage (E108)** | **101.90** |
| | **Total** | **$  269.50** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152015 |
| B&H File Number: | 07939/029436/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Adversary Matters (008)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 10/30/15          $       16,951.75**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50152015

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No: 50152015** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152015 |
| B&H File Number: | 07939/029436/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Adversary Matters (008)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 16,936.00 |
| **Expenses and Other Charges** | | |
|     **Automated Research (E106)** | | 15.75 |
| **Total Expenses** | $ | 15.75 |
| **BALANCE FOR THIS INVOICE DUE BY 10/30/15** | $ | 16,951.75 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152015 |
| Matter Number: | 029436.000009 |
| | Page 3 |

**Regarding:**      **Adversary Matters (008)**

Matter Number:      029436.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 6.40 | $  550.00 | $      3,520.00 |
| Payne Tiffany D. | 20.50 | 380.00 | 7,790.00 |
| Vitale Michael S. | 2.60 | 370.00 | 962.00 |
| Wilhite Stacy E | 2.40 | 430.00 | 1,032.00 |
| Gyimah Kwame G. | 14.60 | 245.00 | 3,577.00 |
| Martin, Meagan L | 0.20 | 275.00 | 55.00 |
| **Total** | **46.70** | | $      **16,936.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/03/15 | Gyimah Kwame G. | Drafting response to Office of Attorney General's subpoena. | 1.00 |
| 08/03/15 | Payne Tiffany D. | Review and revise letter to T. Cronin to accompany additional documents requested. | 0.20 |
| 08/04/15 | Payne Tiffany D. | Review correspondence from K. Reeley regarding state attorney audit, follow up correspondence with E. Green and P. Perley regarding same. | 0.50 |
| 08/05/15 | Green Elizabeth A. | Email to Peter Perley regarding case issues and Attorney General meeting. | 0.20 |
| 08/06/15 | Green Elizabeth A. | Review issues regarding disclosures related to Attorney General investigation. | 0.80 |
| 08/06/15 | Green Elizabeth A. | Attend recorded statement taken by Attorney General Investigator Cronin. | 0.70 |
| 08/06/15 | Payne Tiffany D. | Attend deposition of Patricia Bush at BSS and meet with P. Perley and E. Green following same regarding case issues. | 2.20 |
| 08/07/15 | Green Elizabeth A. | Telephone call with Emily Crosby regarding Medicaid and Attorney General interview. | 0.30 |
| 08/11/15 | Payne Tiffany D. | Review documents from P. Bush received at attorney general examination. | 0.30 |
| 08/11/15 | Payne Tiffany D. | Review issues under Fla. Stat. 726.105 regarding possible fraudulent transfers to 888 LLC and Douglas | 1.40 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152015
Matter Number: 029436.000009
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Center LLC. | |
| 08/11/15 | Payne Tiffany D. | Telephone conference with P. Perley regarding turnover issues. | 0.50 |
| 08/12/15 | Payne Tiffany D. | Develop arguments that BSS funds to purchase Douglas Center Property resulted from fraudulent transfers resulting in no value to BSS. | 1.20 |
| 08/12/15 | Payne Tiffany D. | Analyze tracing information between bank accounts for 888, LLC, Douglas Center, and BSS. | 1.80 |
| 08/12/15 | Payne Tiffany D. | Review documents and designate exhibits to correspondence to K. Mathers, attorney for S. Young, tracing flow of funds from BSS to 888 to fund purchase of Douglas Center building. | 0.40 |
| 08/12/15 | Payne Tiffany D. | Proof read, edit, and finish drafting correspondence to K. Mathers, attorney for S. Young, regarding Motion for Turnover and ownership of Douglas Center building. | 1.00 |
| 08/13/15 | Gyimah Kwame G. | Reviewing documents pertaining to former employee of Behavioral Support Services for confidential information; Drafting letter to Florida State Attorney General's Office regarding subpoena for same. | 2.20 |
| 08/13/15 | Payne Tiffany D. | Correspondence and conferences with K. Gyimah regarding preparation of duces tecum requests to ACH of America in connection with benefit funding. | 0.40 |
| 08/13/15 | Payne Tiffany D. | Review, revise, and execute correspondence to T. Cronin, investigator for the attorney general, drafted by K. Gyimah. | 0.20 |
| 08/14/15 | Green Elizabeth A. | Meeting with Mark NeJame and Steve Callvacca regarding turnover and claims. | 2.20 |
| 08/14/15 | Green Elizabeth A. | Meeting with Martin Press, counsel for Sam Young and Ken Mather regarding tax claims and turnover issues. | 1.50 |
| 08/14/15 | Payne Tiffany D. | Review issues regarding turnover of JP Morgan account, Waypoint investments, American Realty Capital and Bridgewell Capital assets. | 1.30 |
| 08/19/15 | Gyimah Kwame G. | Drafting Subpoena Duces Tecum without Deposition. | 1.90 |
| 08/19/15 | Gyimah Kwame G. | Reviewing issues regarding Duces Tecum requests in preparation for drafting same. | 1.30 |
| 08/20/15 | Gyimah Kwame G. | Drafting Exhibit "A" of the Subpoena Duces Tecum without Deposition. | 1.30 |
| 08/20/15 | Payne Tiffany D. | Correspondence with Ms. Young of Gupta Wealth Management regarding Schwab account balance and control. | 0.30 |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152015
Matter Number: 029436.000009
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/15 | Vitale Michael S. | Meeting with Mr. Gyimah to discuss case and litigation strategy; begin to review documents to support seeking financial information from ACH. | 0.60 |
| 08/21/15 | Payne Tiffany D. | Receive and review subpoena duces tecum in connection with lawsuit between D. Patterson and Walgreens. | 0.50 |
| 08/21/15 | Payne Tiffany D. | Receive and review subpoena duces tecum request for BSS staff member and assess possible implications of same. | 0.60 |
| 08/21/15 | Payne Tiffany D. | Correspondence to Mr. Antonacci regarding and forwarding subpoena duces tecum request for BSS staff member. | 0.20 |
| 08/21/15 | Payne Tiffany D. | Assess applicability of automatic stay to subpoena duces tecum in connection with lawsuit between D. Patterson and Walgreens, voicemail to G. Hearing, attorney for Walgreens regarding same. | 0.40 |
| 08/21/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding subpoena duces tecum request for BSS staff member. | 0.30 |
| 08/21/15 | Vitale Michael S. | Review, edit, and redraft portions of subpoena to ACH; various emails with Mr. Gyimah regarding case. | 2.00 |
| 08/24/15 | Green Elizabeth A. | Review AHCA termination issues. | 0.70 |
| 08/24/15 | Gyimah Kwame G. | Conferring with Team to discuss strategy for drafting Subpoena Duces Tecum without Deposition. | 0.60 |
| 08/24/15 | Gyimah Kwame G. | Modifying Exhibit "A" of Subpoena Duces Tecum without Depositions to incorporate Mr. Vitale's edits. | 1.10 |
| 08/24/15 | Gyimah Kwame G. | Researching ACH of America's corporate information to include in Subpoena Duces Tecum without Deposition. | 1.00 |
| 08/24/15 | Gyimah Kwame G. | Reviewing finalized second version of Subpoena Duces Tecum without Depositions. | 0.50 |
| 08/24/15 | Payne Tiffany D. | Consider alter ego elements and arguments. | 0.60 |
| 08/24/15 | Payne Tiffany D. | Review correspondence of L. Yawn regarding actions by providers. | 0.30 |
| 08/24/15 | Payne Tiffany D. | Review case law on bankruptcy court jurisdiction to enter money judgments in event debtor files adversary case against shareholders. | 0.80 |
| 08/24/15 | Payne Tiffany D. | Analyze applicability of automatic stay to WellCare. | 1.00 |
| 08/24/15 | Payne Tiffany D. | Draft summary of relevant provisions in WellCare agreement. | 0.70 |
| 08/24/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding filing of wrongful discharge lawsuit against BSS and | 0.30 |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152015
Matter Number: 029436.000009
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | applicability of automatic stay to same. | |
| 08/25/15 | Gyimah Kwame G. | Editing Subpoena Duces Tecum without Deposition to include Ms. Payne's modifications. | 0.90 |
| 08/25/15 | Gyimah Kwame G. | Conferring with employee benefits team and developing strategy for best language to use in Subpoena Duces Tecum; Modifying Subpoena Duces Tecum to reflect same. | 1.50 |
| 08/25/15 | Wilhite Stacy E | Review and analyze the draft subpoena for ACH for purposes of determining whether any changes to the employee benefits documents requests are needed and/or recommended; research Department of Labor website for purposes of obtain ACH 401(k) plan 2013 Form 5500 for purposes of same; telephone conference with Mr. Gyimah for purposes of same; revise the employee benefit document requests in the subpoena; prepare email correspondence to Mr. Gyimah regarding and attaching same. | 2.40 |
| 08/26/15 | Gyimah Kwame G. | Editing Subpoena Duces Tecum to reflect employment team's additional suggested language. | 1.30 |
| 08/26/15 | Payne Tiffany D. | Review all subpoenas, responses, and document production to attorney general and draft timeline of attorney general actions, subpoenas, and responses thereto for Mr. Antonacci's review. | 1.10 |
| 08/26/15 | Payne Tiffany D. | Multiple correspondence with Mr. Mather regarding 548 issues in connection with Douglas Center LLC, 888 LLC, and DSY LLC. | 0.70 |
| 08/26/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding BSS's potential causes of action against Youngs. | 0.60 |
| 08/26/15 | Payne Tiffany D. | Telephone conference with Mr. Antonacci regarding communications with Attorney General. | 0.20 |
| 08/28/15 | Payne Tiffany D. | Correspondence with Mr. Antonacci regarding status of discussions with Attorney General. | 0.20 |
| 08/31/15 | Martin, Meagan L | Review correspondence regarding subpoena duces tecum and draft correspondence regarding the same (0.2). | 0.20 |
| 08/31/15 | Payne Tiffany D. | Telephone conference with Mr. Antonacci regarding AG investigation of individuals, correspondence to Ms. Green and Mr. Perley regarding same. | 0.30 |
| | **Total** | | **46.70** |

**Baker&Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152015
Matter Number: 029436.000009
Page 7

## Expenses and Other Charges

| | | |
|---|---|---|
| 08/11/15 | Westlaw Research – 08/11/15 by PAYNE TIFFANY | 5.25 |
| 08/24/15 | Westlaw Research – 08/24/15 by PAYNE TIFFANY | 5.25 |
| 08/27/15 | Westlaw Research – 08/27/15 by GYIMAH KWAME | 5.25 |
| | **Subtotal – Automated Research (E106)** | **15.75** |
| | **Total** | **$    15.75** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152013 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Asset Sales (010)**

For professional services rendered through August 31, 2015

       **BALANCE FOR THIS INVOICE DUE BY 10/30/15**     $       **5,227.00**

# Remittance Copy

Please include this page with payment

### Invoice No:  50152013

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50152013 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:           09/30/15
Invoice Number:           50152013
B&H File Number:  07939/029436/000011
Taxpayer ID Number:        34-0082025
Page 2

---

**Regarding:**          **Asset Sales (010)**

For professional services rendered through August 31, 2015

|  |  |  |
|---|---|---|
| **Fees** | $ | **5,227.00** |
| **BALANCE FOR THIS INVOICE DUE BY 10/30/15** | $ | **5,227.00** |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152013 |
| Matter Number: | 029436.000011 |
| | Page 3 |

**Regarding:**    **Asset Sales (010)**

Matter Number:    029436.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.90 | $ 550.00 | $ 2,695.00 |
| Payne Tiffany D. | 6.50 | 380.00 | 2,470.00 |
| Layden Andrew V. | 0.20 | 310.00 | 62.00 |
| **Total** | **11.60** | | **$ 5,227.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/16/15 | Green Elizabeth A. | Review schedules and documents to prepare for meeting with Children's Home Society. | 0.90 |
| 07/16/15 | Green Elizabeth A. | Meeting with Peter Perley to prepare for meeting with children's home. | 0.80 |
| 07/17/15 | Green Elizabeth A. | Meeting with Peter Perley and children's home society. | 0.80 |
| 08/03/15 | Payne Tiffany D. | Correspondence and telephone conference with D. Gonzalez, attorney for CHS, regarding sale issues. | 1.10 |
| 08/04/15 | Payne Tiffany D. | Review cash flow from providers, correspondence to A. Sweet of CHS regarding same. | 0.80 |
| 08/06/15 | Layden Andrew V. | Review issues regarding potential operations transfer agreement. | 0.20 |
| 08/06/15 | Payne Tiffany D. | Review issues regarding timing of sale and sale assets. | 0.60 |
| 08/07/15 | Green Elizabeth A. | Review issues regarding sale process and information related to valuation for sale. | 0.90 |
| 08/07/15 | Payne Tiffany D. | Review issues regarding sale valuations. | 0.60 |
| 08/10/15 | Payne Tiffany D. | Correspondence with R. Johnson regarding status of sales process. | 0.20 |
| 08/13/15 | Payne Tiffany D. | Begin drafting Operations Transfer Agreement. | 2.10 |
| 08/14/15 | Green Elizabeth A. | Review issues regarding possible reeducation of credit bid, notice requirements and 363 process concerns. | 1.50 |
| 08/20/15 | Payne Tiffany D. | Perform legal research regarding sale and assignment of executory contracts. | 0.50 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date: 09/30/15
Invoice Number: 50152013
Matter Number: 029436.000011
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/15 | Payne Tiffany D. | Consider issues regarding assignment of provider agreements and sale of same. | 0.60 |
| | | **Total** | **11.60** |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:            09/30/15
Invoice Number:          50152012
B&H File Number:  07939/029436/000012
Taxpayer ID Number:      34-0082025
                          Page 1

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 10/30/15**     $      14,752.50

# Remittance Copy

Please include this page with payment

**Invoice No:  50152012**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50152012 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              09/30/15
Invoice Number:           50152012
B&H File Number:  07939/029436/000012
Taxpayer ID Number:       34-0082025
Page 2

Regarding:          **Avoidance Actions (011)**

For professional services rendered through August 31, 2015

|  | |
|---|---|
| **Fees** | $    14,752.50 |
| **BALANCE FOR THIS INVOICE DUE BY 10/30/15** | $    14,752.50 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York      Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152012 |
| Matter Number: | 029436.000012 |
| | Page 3 |

**Regarding:**      **Avoidance Actions (011)**

Matter Number:      029436.000012

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 3.70 | $ 550.00 | $ 2,035.00 |
| Payne Tiffany D. | 27.60 | 380.00 | 10,488.00 |
| Gyimah Kwame G. | 0.00 | 0.00 | 0.00 |
| Gyimah Kwame G. | 9.10 | 245.00 | 2,229.50 |
| **Total** | **40.40** | | **$ 14,752.50** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 08/04/15 | Payne Tiffany D. | Continue drafting motion for turnover of Charles Schwab account. | 1.70 |
| 08/04/15 | Payne Tiffany D. | Review case law on turnover. | 0.80 |
| 08/04/15 | Payne Tiffany D. | Review issues regarding compelling turnover of Charles Schwab account. | 0.80 |
| 08/04/15 | Payne Tiffany D. | Designate exhibits to Motion for Turnover. | 0.30 |
| 08/04/15 | Payne Tiffany D. | Correspondence with J. Young of Gupta Management regarding Charles Schwab Account. | 0.60 |
| 08/04/15 | Payne Tiffany D. | Correspondence with B. Lynch, United States Trustee analyst, regarding Charles Schwab Account. | 0.50 |
| 08/05/15 | Payne Tiffany D. | Continue drafting and revising motion for turnover of Schwab Account. | 2.20 |
| 08/05/15 | Payne Tiffany D. | Proof read and edit motion for turnover of Schwab Account. | 0.50 |
| 08/05/15 | Payne Tiffany D. | Review cases holding turnover pursuant to 542 is self-effectuating and need not be compelled. | 0.80 |
| 08/05/15 | Payne Tiffany D. | Pull case law on 541 property of the estate and incorporate into motion for turnover. | 0.70 |
| 08/05/15 | Payne Tiffany D. | Analyze transfers of funds and assess causes of action for fraudulent transfers under the Bankruptcy Code and Florida statutes. | 0.60 |
| 08/05/15 | Payne Tiffany D. | Review corporate relationships between Douglas Center LLC and 888 LLC and S. Young. | 0.20 |
| 08/05/15 | Payne Tiffany D. | Receive and analyze documents in connection with | 0.60 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:  09/30/15
Invoice Number:  50152012
Matter Number:  029436.000012
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | purchase of Douglas Avenue building by Douglas Center LLC. | |
| 08/05/15 | Payne Tiffany D. | Perform legal research on definition of custodian under 11 U.S.C 101(11) and review case law on same as relevant to motion for turnover. | 1.10 |
| 08/06/15 | Payne Tiffany D. | Draft summaries of case law on "custodians" within the meaning of 11 USC 101(11) for Motion for Turnover. | 0.70 |
| 08/06/15 | Payne Tiffany D. | Review evidentiary considerations for Motion for Turnover of Charles Schwab account. | 0.30 |
| 08/07/15 | Green Elizabeth A. | Review and revise motion for turnover. | 0.60 |
| 08/07/15 | Payne Tiffany D. | Finalize exhibits to motion for turnover of Charles Schwab account. | 0.30 |
| 08/07/15 | Payne Tiffany D. | Perform final proof of motion for turnover of Charles Schwab account and approve filing of same. | 0.30 |
| 08/07/15 | Payne Tiffany D. | Draft proposed order granting motion for turnover of Charles Schwab account. | 0.40 |
| 08/07/15 | Payne Tiffany D. | Revise motion for turnover of Charles Schwab account consistent with comments of E. Green. | 0.40 |
| 08/07/15 | Payne Tiffany D. | Review and revise notice of hearing on motion for turnover of Charles Schwab account. | 0.20 |
| 08/09/15 | Gyimah Kwame G. | Researching Florida law journals to identify possible causes of action Behavioral Support Services could bring against Mr. Young, 888 LLC and Douglas, LLC, for the turnover of the Douglas Center to Behavioral Support Services. | 2.20 |
| 08/09/15 | Gyimah Kwame G. | Reviewing Behavioral Support Services' and 888 LLC's real estate and financial documents to gather information to draft 'Facts' section of our letter to Mr. Young's attorney requesting Mr. Young turn over Douglas Center to Behavioral Support Services. | 1.70 |
| 08/10/15 | Gyimah Kwame G. | Reviewing deeds, sales statements and bank account information and summarizing findings into 'Facts' section for our letter to Mr. Young's attorney demanding the turnover of the Douglas Center to Behavioral Support Services. | 1.30 |
| 08/10/15 | Gyimah Kwame G. | Reviewing Behavioral Support Services' bank account information to track where corporate funds were sent and how much of it was sent to 888 LLC. | 1.90 |
| 08/10/15 | Gyimah Kwame G. | Reviewing deeds, sales statements and bank account information and summarizing findings into 'Facts' section for our letter to Mr. Young's attorney demanding | 2.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          09/30/15
Invoice Number:        50152012
Matter Number:     029436.000012
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | the turnover of the Douglas Center to Behavioral Support Services. | |
| 08/11/15 | Green Elizabeth A. | Review issues regarding turnover of accounts in Behavioral Support Service's name. | 0.90 |
| 08/11/15 | Gyimah Kwame G. | Attending phone conference with Mr. Young's counsel regarding Motion for Turnover. | 0.00 |
| 08/11/15 | Payne Tiffany D. | Telephone conference with K. Mathers regarding turnover of Charles Schwab Account and Douglas Center property. | 0.40 |
| 08/11/15 | Payne Tiffany D. | Telephone conference with L. Dominquez regarding Charles Schwab Account and Douglas Center property. | 0.30 |
| 08/11/15 | Payne Tiffany D. | Correspondence with Lu-Ann Dominguez, counsel for S. Young, regarding motion for turnover of Charles Schwab account. | 0.30 |
| 08/12/15 | Payne Tiffany D. | Draft correspondence to K. Mathers, attorney for S. Young, regarding Motion for Turnover and ownership of Douglas Center building. | 1.30 |
| 08/14/15 | Green Elizabeth A. | Prepare for meeting with counsel for Dorris Young. | 0.90 |
| 08/17/15 | Payne Tiffany D. | Review and revise proposed order granting Motion to Turnover BSS Charles Schwab Account. | 0.20 |
| 08/17/15 | Payne Tiffany D. | Attend hearing on Motion to Turnover BSS Charles Schwab Account. | 0.60 |
| 08/17/15 | Payne Tiffany D. | Meet with Mr. Perley and prepare for hearing on Motion to Turnover BSS Charles Schwab Account. | 0.70 |
| 08/17/15 | Payne Tiffany D. | Correspondence with Mr. Laffredi regarding form of proposed Motion to Turnover BSS Charles Schwab Account. | 0.20 |
| 08/19/15 | Payne Tiffany D. | Meet with Mr. Perley to discuss potential claims held by BSS and prosecution of same. | 0.60 |
| 08/19/15 | Payne Tiffany D. | Receive and review order granting motion for turnover of C. Schwab account, correspondence to Ms. Young of Gupta Wealth Management regarding and forwarding same. | 0.30 |
| 08/24/15 | Payne Tiffany D. | Begin drafting correspondence to Mr. Mather, attorney for Mr. Young, regarding disgorgement by DSY LLC of BSS funds. | 0.40 |
| 08/24/15 | Payne Tiffany D. | Review corporate structure for DSY LLC. | 0.20 |
| 08/24/15 | Payne Tiffany D. | Analyze flow of funds from DSY LLC to TD Bank for Gramax Oil & Gas, LLC investment in connection with potential 548 cause of action against DSY LLC and | 0.90 |

## Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 09/30/15 |
| Invoice Number: | 50152012 |
| Matter Number: | 029436.000012 |
| | Page 6 |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | perform due diligence on Gramax Oil & Gas, LLC. | |
| 08/24/15 | Payne Tiffany D. | Analyze potential 548 cause of action against DSY LLC. | 0.70 |
| 08/24/15 | Payne Tiffany D. | Correspondence to Mr. Mather, attorney for Mr. Young, regarding quit-claiming Douglas Building to BSS and turnover over other BSS assets. | 0.60 |
| 08/25/15 | Payne Tiffany D. | Correspondence to Mr. Mather regarding payments to Bernkopf Goodman law firm and forwarding documents demonstrating same. | 0.20 |
| 08/25/15 | Payne Tiffany D. | Review documents regarding payments to Bernkopf Goodman law firm and consider options for potential avoidance of same. | 0.50 |
| 08/25/15 | Payne Tiffany D. | Correspondence with Mr. Mather regarding BSS's investment in American Hospitality Properties and avoidance of distributions to NFS / Financial West Group. | 0.40 |
| 08/25/15 | Payne Tiffany D. | Review issues regarding BSS's investment in American Hospitality Properties and options to avoid distributions to NFS / Financial West Group. | 1.20 |
| 08/25/15 | Payne Tiffany D. | Finish drafting correspondence to Mr. Mather, attorney for Mr. Young, regarding disgorgement by DSY LLC of BSS funds. | 0.30 |
| 08/27/15 | Green Elizabeth A. | Review issues regarding potential settlement with Young's. | 0.40 |
| 08/27/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding case strategy on 548 issues. | 0.30 |
| 08/27/15 | Payne Tiffany D. | Review options for settlement of BSS claims against Youngs and Young entities. | 0.80 |
| 08/27/15 | Payne Tiffany D. | Correspondence to Mr. Mather regarding estate's claims to Young's assets. | 0.40 |
| 08/27/15 | Payne Tiffany D. | Correspondence to Mr. Perley and Ms. Green detailing options for settling various claims against Youngs and Young entities. | 0.40 |
| 08/28/15 | Green Elizabeth A. | Review potential turnover of assets from Young's. | 0.90 |
| 08/28/15 | Payne Tiffany D. | Consider strategies for and timing of global resolution of avoidance actions. | 0.50 |
| 08/28/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding scope of possible 9019 compromise of 548 claims. | 0.30 |
| 08/31/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding tracing information for possible BSS assets and 548 claims. | 0.60 |
| | **Total** | | **40.40** |

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

Invoice Date:           09/30/15
Invoice Number:         50152012
Matter Number:    029436.000012
                          Page 7

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston    Los Angeles    New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:             10/31/15
Invoice Number:           50163911
B&H File Number: 07939/029436/000002
Taxpayer ID Number:       34-0082025
Page 1

**Regarding:**        **Chapter 11 Bankruptcy (001)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 11/30/15**        $        13,109.77

# Remittance Copy

Please include this page with payment

**Invoice No: 50163911**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50163911** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:         10/31/15
Invoice Number:      50163911
B&H File Number:  07939/029436/000002
Taxpayer ID Number:    34-0082025
Page 2

**Regarding:**         **Chapter 11 Bankruptcy (001)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **13,059.00** |
| **Expenses and Other Charges** | | |
|     Electronic Court Fees (E112) | | 26.60 |
|     Postage (E108) | | 3.67 |
|     Copier / Duplication (E101) | | 20.50 |
| **Total Expenses** | $ | **50.77** |
| **BALANCE FOR THIS INVOICE DUE BY 11/30/15** | $ | **13,109.77** |

## Baker & Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163911 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy (001)**

Matter Number:     029436.000002

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 18.00 | $ 550.00 | $ 9,900.00 |
| Payne Tiffany D. | 7.60 | 380.00 | 2,888.00 |
| Townsend Wendy C. | 0.20 | 395.00 | 79.00 |
| Lane Deanna L | 0.80 | 240.00 | 192.00 |
| **Total** | **26.60** | | $ **13,059.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 09/03/15 | Green Elizabeth A. | Review compromise concerns. | 0.80 |
| 09/03/15 | Green Elizabeth A. | Telephone call with Sam Hammer regarding tax concerns and completion of reports. | 0.60 |
| 09/03/15 | Green Elizabeth A. | Telephone call with Peter Perley and Martin Press regarding tax issues. | 0.40 |
| 09/03/15 | Lane Deanna L | Telephone request from IRS for tax returns; referred IRS to order extending time to file tax returns; calendering reminder to send tax returns to IRS when available | 0.30 |
| 09/03/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding preparation of tax returns. | 0.40 |
| 09/04/15 | Green Elizabeth A. | Review tax issues, forensic requirements and timeline regarding its issues. | 0.80 |
| 09/04/15 | Green Elizabeth A. | Review billing issues. | 0.70 |
| 09/08/15 | Green Elizabeth A. | Meeting with Peter Perley and Sam Hammer regarding tax returns. | 0.60 |
| 09/09/15 | Green Elizabeth A. | Review potential valuation of business and methodology. | 1.20 |
| 09/09/15 | Green Elizabeth A. | Review issues regarding ADP and termination of clients. | 0.90 |
| 09/09/15 | Green Elizabeth A. | Review Attorney General issues, attorney-client privilege and employees. | 1.10 |
| 09/09/15 | Green Elizabeth A. | Telephone call with Lee Barrett regarding Attorney General issues. | 0.30 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 10/31/15
Invoice Number: 50163911
Matter Number: 029436.000002
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/15 | Green Elizabeth A. | Meeting with Peter Perley regarding issues related to Medicaid. | 0.90 |
| 09/11/15 | Green Elizabeth A. | Review 9019 issues. | 0.60 |
| 09/11/15 | Green Elizabeth A. | Review issues regarding attorney for employee. | 0.40 |
| 09/14/15 | Green Elizabeth A. | Meeting with Peter Perley and Katy regarding Attorney General issues. | 2.80 |
| 09/15/15 | Payne Tiffany D. | Review survey and accreditation issues. | 1.10 |
| 09/15/15 | Payne Tiffany D. | Telephone conference with Ms. Dominguez regarding Young's email requests. | 0.20 |
| 09/15/15 | Payne Tiffany D. | Analyze issues regarding Young's email requests. | 0.40 |
| 09/15/15 | Payne Tiffany D. | Review and respond to correspondence from Ms. Dominguez regarding Young's email requests. | 0.20 |
| 09/16/15 | Green Elizabeth A. | Review accounting and tax issues related to timing of filing returns. | 0.80 |
| 09/16/15 | Payne Tiffany D. | Receive and review multiple correspondence from Ms. J. Young and Mr. Perley regarding liquidation of C. Schwab account, confer with Mr. Perley regarding same. | 0.40 |
| 09/16/15 | Payne Tiffany D. | Telephone conference with Mr.. Press, Ms. Dominguez, Mr. Mather, Mr. Perley and Mr. Hammer regarding preparation of tax returns and outstanding records needed to complete same. | 0.70 |
| 09/16/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding tax issues. | 0.20 |
| 09/16/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Perley regarding BSS operational license and provider agreements. | 0.40 |
| 09/18/15 | Payne Tiffany D. | Review and respond to correspondence from Mr. Hammer regarding August Monthly Operating Report. | 0.20 |
| 09/21/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding August Monthly Operating Report. | 0.20 |
| 09/21/15 | Townsend Wendy C. | Review letter prepared by Mr. Gyamiah per Miss Payne's instruction. | 0.20 |
| 09/22/15 | Green Elizabeth A. | Review Medicaid issues. | 0.90 |
| 09/22/15 | Payne Tiffany D. | Correspondence to Mr. Laffredi regarding status of completion of August Monthly Operating Report. | 0.10 |
| 09/22/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding edits to August Monthly Operating Report. | 0.20 |
| 09/22/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer, Mr. Perley, Ms. Reeley regarding August Monthly Operating | 0.40 |

# Baker & Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163911 |
| Matter Number: | 029436.000002 |
| | Page 5 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Report. | |
| 09/22/15 | Payne Tiffany D. | Multiple correspondence with Mr. Perley and Mr. Hammer regarding Monthly Operating Report documentation. | 0.50 |
| 09/23/15 | Payne Tiffany D. | Perform final review of August Monthly Operating Report, execute and approve filing of same. | 0.50 |
| 09/23/15 | Payne Tiffany D. | Correspondence to D. Hoffman, L. Green, and P. Perley regarding draft Statement for Attachment 8 to August Monthly Operating Report. | 0.20 |
| 09/23/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding backup information for August Monthly Operating Report. | 0.20 |
| 09/23/15 | Payne Tiffany D. | Draft Statement for Attachment 8 - "Significant Developments During Reporting Period" for August Monthly Operating Report. | 0.80 |
| 09/23/15 | Payne Tiffany D. | Meet with P. Perley regarding August Monthly Operating Report. | 0.30 |
| 09/24/15 | Green Elizabeth A. | Review issues regarding valuation of list. | 0.90 |
| 09/24/15 | Green Elizabeth A. | Review Attorney General issues and document requests. | 0.80 |
| 09/25/15 | Green Elizabeth A. | Review issues regarding compromise with the Young's. | 0.80 |
| 09/25/15 | Green Elizabeth A. | Review issues regarding protection of customer list. | 0.80 |
| 09/25/15 | Lane Deanna L | Review, redacting and e-filing August 2015 DIP report | 0.50 |
| 09/28/15 | Green Elizabeth A. | Review issues regarding 9019 compromise and turnover of assets and revise same. | 0.90 |
| | **Total** | | **26.60** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 09/10/15 | Copies 73 | 0.10 |
| 09/28/15 | 204 Copies | 20.40 |
| | **Subtotal - Copier / Duplication (E101)** | **20.50** |

| | | |
|---|---|---|
| 09/24/15 | Postage | 0.71 |
| 09/24/15 | Postage | 2.96 |
| | **Subtotal - Postage (E108)** | **3.67** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Behavioral Support Services, Inc.

Invoice Date: 10/31/15
Invoice Number: 50163911
Matter Number: 029436.000002
Page 6

| 09/30/15 | PACER 29436.2 | 26.60 |
|---|---|---|
| | Subtotal - Electronic Court Fees (E112) | 26.60 |

| | Total | $ | 50.77 |
|---|---|---|---|

## ACCOUNT SUMMARY

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| Beginning Balance | $ | 23,565.93 |
| Current Trust Balance | $ | 23,565.93 |
| Total Trust Balance | | 23,565.93 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of October 31, 2015 | $ | 23,565.93 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              10/31/15
Invoice Number:            50163909
B&H File Number:  07939/029436/000005
Taxpayer ID Number:        34-0082025
                            Page 1

**Regarding:**          **Professionals (004)**

For professional services rendered through September 30, 2015

          **BALANCE FOR THIS INVOICE DUE BY 11/30/15**      $      1,813.68

# Remittance Copy

### Please include this page with payment

### Invoice No:  50163909

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50163909** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          10/31/15
Invoice Number:          50163909
B&H File Number: 07939/029436/000005
Taxpayer ID Number:        34-0082025
                           Page 2

**Regarding:**          **Professionals (004)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **1,786.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 27.68 |
| **Total Expenses** | $ | **27.68** |
| **BALANCE FOR THIS INVOICE DUE BY 11/30/15** | $ | **1,813.68** |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163909 |
| Matter Number: | 029436.000005 |
| | Page 3 |

**Regarding:**    **Professionals (004)**

Matter Number:    029436.000005

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Payne Tiffany D. | 4.70 | $ 380.00 | $ 1,786.00 |
| **Total** | **4.70** | | **$ 1,786.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/15 | Payne Tiffany D. | Review invoices of Mr. Hammer, correspondence and telephone conference with Mr. Perley regarding same. | 0.60 |
| 09/14/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding terms and scope of employment as special counsel. | 0.30 |
| 09/14/15 | Payne Tiffany D. | Begin drafting application to employ Mr. Barrett as special counsel. | 1.00 |
| 09/15/15 | Payne Tiffany D. | Perform legal research for case law authorizing debtor to employ counsel for its employees and review same. | 1.40 |
| 09/22/15 | Payne Tiffany D. | Review status of motion for procedures to pay professionals. | 0.20 |
| 09/24/15 | Payne Tiffany D. | Review status of motion to establish procedures for payment of professionals drafted by Mr. Gyimah. | 0.30 |
| 09/24/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding status of employment application. | 0.30 |
| 09/25/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding procedures for compensation of professionals. | 0.40 |
| 09/30/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding payment of professional fees. | 0.10 |
| 09/30/15 | Payne Tiffany D. | Correspondence with Mr. Jackson regarding substituting in for Mr. Antonacci as special counsel. | 0.10 |
| | **Total** | | **4.70** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 09/15/15 | Westlaw Research - 09/15/15 by PAYNE TIFFANY | 27.68 |
| | **Subtotal - Automated Research (E106)** | **27.68** |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date:          10/31/15
Invoice Number:      50163909
Matter Number:   029436.000005
                              Page 4

Total          $          27.68

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York     Orlando    Philadelphia     Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163908 |
| B&H File Number: | 07939/029436/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 11/30/15**      $      **1,972.00**

# Remittance Copy

Please include this page with payment

**Invoice No: 50163908**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50163908** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163908 |
| B&H File Number: | 07939/029436/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Plan of Reorganization (005)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 1,972.00 |
| **BALANCE FOR THIS INVOICE DUE BY 11/30/15** | $ | 1,972.00 |

## Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163908 |
| Matter Number: | 029436.000006 |
| | Page 3 |

**Regarding:**　　　　　**Plan of Reorganization (005)**

Matter Number:　　　　029436.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.20 | $ 550.00 | $ 110.00 |
| Payne Tiffany D. | 4.90 | 380.00 | 1,862.00 |
| **Total** | **5.10** | | $ **1,972.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/24/15 | Payne Tiffany D. | Review and revise motion for extension of exclusivity drafted by K. Gyimah. | 1.50 |
| 09/24/15 | Payne Tiffany D. | Review bankruptcy code sections on exclusivity. | 0.20 |
| 09/25/15 | Green Elizabeth A. | Review and revise Motion to Extend Exclusivity. | 0.20 |
| 09/25/15 | Payne Tiffany D. | Proof read, edit, and finalize motion to extend exclusivity for Ms. Green's review. | 0.40 |
| 09/25/15 | Payne Tiffany D. | Continue drafting motion to extend exclusivity. | 0.50 |
| 09/25/15 | Payne Tiffany D. | Review and revise motion to extend exclusivity per comments of Ms. Green and approve filing of same. | 0.40 |
| 09/30/15 | Payne Tiffany D. | Review, revise, proof read and approve filing of motion to extend time to assume or reject lease of Douglas Center Property. | 0.40 |
| 09/30/15 | Payne Tiffany D. | Draft motion to extend time to assume or reject lease of Douglas Center Property. | 1.50 |
| | | **Total** | **5.10** |

**Baker & Hostetler** LLP

*Atlanta　　Chicago　　Cincinnati　　Cleveland　　Columbus　　Costa Mesa　　Denver*
*Houston　　Los Angeles　　New York　　Orlando　　Philadelphia　　Seattle　　Washington, DC*

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date:                    10/31/15 |
| 801 Douglas Ave #208 | Invoice Number:                 50163907 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000007 |
| | Taxpayer ID Number:           34-0082025 |
| | Page 1 |

---

**Regarding:**        **Claims (006)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 11/30/15**        $        6,971.42

# Remittance Copy

Please include this page with payment

**Invoice No:  50163907**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50163907** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163907 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Claims (006)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **6,963.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 7.92 |
| **Total Expenses** | $ | **7.92** |
| **BALANCE FOR THIS INVOICE DUE BY 11/30/15** | $ | **6,971.42** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163907 |
| Matter Number: | 029436.000007 |
| | Page 3 |

**Regarding:**       **Claims (006)**

Matter Number:       029436.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.50 | $  550.00 | $         825.00 |
| Muldowney Patrick M | 0.80 | 445.00 | 356.00 |
| Payne Tiffany D. | 15.00 | 380.00 | 5,700.00 |
| Martin, Meagan L | 0.30 | 275.00 | 82.50 |
| **Total** | **17.60** | | $      **6,963.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/01/15 | Payne Tiffany D. | Receive and review BSS Seminole county license renewal and payment forms, correspondence with Mr. Perley regarding completion of same. | 0.30 |
| 09/03/15 | Green Elizabeth A. | Review potential claims and distributions related to the Youngs. | 0.90 |
| 09/03/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding preparation of tax returns and issues regarding potential IRS claims. | 0.30 |
| 09/03/15 | Payne Tiffany D. | Multiple correspondence with Mr. Hammer regarding 941 tax information and possible related claims and role of ACH. | 0.90 |
| 09/04/15 | Payne Tiffany D. | Review prior correspondence with Corvus regarding payment of post-petition claims. | 0.20 |
| 09/04/15 | Payne Tiffany D. | Multiple correspondence with Ms. Reeley regarding payment of Corvus post-petition claims. | 0.30 |
| 09/08/15 | Green Elizabeth A. | Review payor claim issues. | 0.60 |
| 09/08/15 | Martin, Meagan L | Review correspondence regarding demand, review demand letter, draft and send correspondence regarding same (0.2); confer regarding demand letter and next steps (0.1). | 0.30 |
| 09/08/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding employee wrongful termination claim. | 0.10 |
| 09/08/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding Magellan and Optum audits. | 0.10 |
| 09/08/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding BSS's | 0.10 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163907 |
| Matter Number: | 029436.000007 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | intent with respect to CIT lease property and post-petition payments. | |
| 09/08/15 | Payne Tiffany D. | Correspondence with Mr. Wen regarding BSS's intent with respect to CIT lease property and post-petition payments. | 0.10 |
| 09/08/15 | Payne Tiffany D. | Receive and review lease documents for CIT group from Mr. Wen. | 0.20 |
| 09/08/15 | Payne Tiffany D. | Meeting with Mr. Hammer and Mr. Perley to discuss possible claims against the estate and strategy for resolution of same. | 1.40 |
| 09/09/15 | Muldowney Patrick M | Confer with attorney for former employee and confer with Ms. Payne concerning potential pregnancy discrimination complaint. | 0.40 |
| 09/09/15 | Muldowney Patrick M | Correspond with former employee's counsel concerning potential claim. | 0.40 |
| 09/09/15 | Payne Tiffany D. | Correspondence with Ms. Reeley confirming basis for terminating employee. | 0.20 |
| 09/09/15 | Payne Tiffany D. | Correspondence with Mr. Muldowney regarding employee termination claim. | 0.20 |
| 09/10/15 | Payne Tiffany D. | Telephone conference with Correspondence with Mr. McCullough, attorney for WellCare, regarding WellCare pre-petition claim and manner of paying same. | 0.60 |
| 09/10/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding Wellcare denial of claims. | 0.30 |
| 09/10/15 | Payne Tiffany D. | Analyze recoupment case law and whether non-governmental units are entitled to remedy of recoupment. | 1.30 |
| 09/10/15 | Payne Tiffany D. | Correspondence with Ms. Dominguez, attorney for Youngs, regarding tax information and supporting documentation. | 0.50 |
| 09/10/15 | Payne Tiffany D. | Correspondence with Mr. McCullough, attorney for WellCare, regarding WellCare pre-petition claim and status on payment of BSS's post-petition Wellcare reimbursement claims. | 0.50 |
| 09/14/15 | Payne Tiffany D. | Follow up correspondence to Mr. Perley regarding WellCare's recoupment of pre-petition claim. | 0.20 |
| 09/14/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. McCollough regarding WellCare's recoupment of pre-petition claim. | 0.50 |
| 09/14/15 | Payne Tiffany D. | Review correspondence from Ms. Reeley and Mr. Perley regarding terminated therapists. | 0.30 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          10/31/15
Invoice Number:      50163907
Matter Number:   029436.000007
                          Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/15 | Payne Tiffany D. | Multiple correspondence with Ms. Reeley regarding Magellan. | 0.40 |
| 09/16/15 | Payne Tiffany D. | Review issues regarding Magellan provider agreement and potential Magellan claims. | 1.20 |
| 09/18/15 | Payne Tiffany D. | Correspondence with Mr. Mather regarding filing of proof of interest or claims for Youngs. | 0.20 |
| 09/21/15 | Payne Tiffany D. | Receive and review correspondence from Ms. Reeley regarding Magellan termination latter and appeal. | 0.30 |
| 09/22/15 | Payne Tiffany D. | Consider strategies for extending TJC / JAHCO accreditation. | 0.40 |
| 09/22/15 | Payne Tiffany D. | Review status of TJC / JAHCO accreditation and correspondence from Mr. Perley and Ms. Reeley regarding same. | 0.30 |
| 09/22/15 | Payne Tiffany D. | Consider strategies for extending Magellan contract. | 0.40 |
| 09/22/15 | Payne Tiffany D. | Review status of Magellan contract and correspondence from Mr. Perley and Ms. Reeley regarding same. | 0.30 |
| 09/22/15 | Payne Tiffany D. | Skim materials in banker's box of information located and produced by Mr. Perley and Ms. Reeley in connection with requests for information from Ms. Dominguez, tax counsel to the Youngs. | 0.50 |
| 09/22/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman regarding BSS license and accreditation issues. | 0.30 |
| 09/22/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding BSS accreditation and licensing issues. | 0.40 |
| 09/24/15 | Payne Tiffany D. | Multiple correspondence with Mr. Hoffman and Mr.Perley regarding possible JAHCO extension. | 0.30 |
| 09/24/15 | Payne Tiffany D. | Telephone conference with Mr. Antonacci regarding possibility of JAHCO extension. | 0.20 |
| 09/24/15 | Payne Tiffany D. | Review issues regarding relationship with Wellcare and status of response to audit request. | 0.60 |
| 09/24/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding BSS's response to Wellcare records request. | 0.20 |
| 09/25/15 | Payne Tiffany D. | Review and approve filing of notice of creditor change of address. | 0.10 |
| 09/25/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman, Mr. Perley, and Ms. Reeley regarding Magellan audit and claims. | 0.30 |
| | | **Total** | **17.60** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 10/31/15
Invoice Number: 50163907
Matter Number: 029436.000007
Page 6

---

**Expenses and Other Charges**

| | | |
|---|---|---|
| 09/10/15 | Westlaw Research - 09/10/15 by PAYNE TIFFANY | 7.92 |
| | **Subtotal - Automated Research (E106)** | 7.92 |

**Total**    $    7.92

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163906 |
| B&H File Number: | 07939/029436/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Adversary Matters (008)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 11/30/15       $       8,111.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50163906**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50163906 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          10/31/15
Invoice Number:        50163906
B&H File Number:  07939/029436/000009
Taxpayer ID Number:    34-0082025
Page 2

**Regarding:**          **Adversary Matters (008)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| Fees | $ 8,111.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 11/30/15** | | $ 8,111.50 |
| PREVIOUS BALANCE | 6,301.18 | |
| TOTAL BALANCE DUE | 14,412.68 | |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston     Los Angeles   New York     Orlando     Philadelphia   Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163906 |
| Matter Number: | 029436.000009 |
| | Page 3 |

**Regarding:**    **Adversary Matters (008)**

Matter Number:    029436.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 8.00 | $ 380.00 | $ 3,040.00 |
| Gyimah Kwame G. | 20.70 | 245.00 | 5,071.50 |
| **Total** | **28.70** | | $ **8,111.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/04/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Antonnaci regarding AG record subpoena. | 0.30 |
| 09/04/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Perley regarding scope of AG investigation and related expense to estate. | 0.50 |
| 09/08/15 | Gyimah Kwame G. | Conducting research to identify which Internal Revenue Services agency is charged with sending tax transcript forms. Calling Internal Revenue Agency and discussing same. | 1.50 |
| 09/08/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding litigation hold and plaintiff's request for information in suit against former BSS employee. | 0.10 |
| 09/08/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding AG informational requests. | 0.10 |
| 09/08/15 | Payne Tiffany D. | Telephone conference with Mr.. Antonacci regarding AG investigation, follow up correspondence to Mr. Perley, Ms. Green, and Mr. Hoffman regarding same. | 0.20 |
| 09/09/15 | Gyimah Kwame G. | Calling Internal Revenue Service to determine if a representative has sent our requested tax transcripts; Drafting email to Mr. Perley explaining same. | 0.80 |
| 09/10/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding review of documents supplied to AG in connection with investigation. | 0.50 |
| 09/10/15 | Payne Tiffany D. | Telephone conference with Mr. Barrett regarding possible representation of BSS employee as special counsel in AG investigation. | 0.60 |
| 09/10/15 | Payne Tiffany D. | Correspondence to Ms. Green regarding employment of Mr. Barrett regarding possible representation of BSS | 0.20 |

## Baker & Hostetler LLP

Behavioral Support Services, Inc.

| | Invoice Date: | 10/31/15 |
|---|---|---|
| | Invoice Number: | 50163906 |
| | Matter Number: | 029436.000009 |
| | | Page 4 |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | employee as special counsel in AG investigation. | |
| 09/14/15 | Payne Tiffany D. | Consider issues regarding AG subpoena and responding to same. | 0.40 |
| 09/14/15 | Payne Tiffany D. | Meet with Mr. Barrett, Ms. Reeley and Mr. Perley regarding AG investigative subpoena. | 1.10 |
| 09/15/15 | Payne Tiffany D. | Telephone conference with Mr. Barrett regarding scope of AG records subpoena. | 0.30 |
| 09/15/15 | Payne Tiffany D. | Receive and review summary of statutes relevant to AG investigation drafted by Mr. Barrett. | 0.40 |
| 09/18/15 | Gyimah Kwame G. | Reviewing and gathering motion to extend exclusivity templates. | 0.80 |
| 09/18/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding AG investigation. | 0.10 |
| 09/20/15 | Gyimah Kwame G. | Reviewing correspondences and background information; Drafting Debtor's Motion to Extend Exclusivity Period. | 1.90 |
| 09/20/15 | Gyimah Kwame G. | Drafting letter to Emdeon explaining that they are in violation of the automatic stay. | 1.20 |
| 09/20/15 | Gyimah Kwame G. | Reviewing invoices, emails, and previously drafted letters relating to automatic stay violations in preparation for drafting letter to Emdeon. | 1.40 |
| 09/21/15 | Gyimah Kwame G. | Reviewing and gathering templates for Motion to Pay Professionals; Meeting with Mr. Layden to discuss same. | 1.00 |
| 09/21/15 | Gyimah Kwame G. | Modifying letter to Emdeon explaining that they are denying BSS' claims in violation of the automatic stay. | 0.80 |
| 09/22/15 | Gyimah Kwame G. | Drafting Motion to Establish Procedures and Pay Professionals; Meeting with Ms. Payne to discuss same. | 3.30 |
| 09/22/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding draft of BSS procedural policy on responding to government investigations. | 0.10 |
| 09/22/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding and forwarding draft of BSS procedural policy on responding to government investigations. | 0.30 |
| 09/22/15 | Payne Tiffany D. | Receive and review draft of BSS procedural policy on responding to government investigations. | 0.40 |
| 09/22/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding AG office inquiry. | 0.30 |
| 09/24/15 | Gyimah Kwame G. | Reviewing all statutes cited in Motion to Establish | 1.80 |

**Baker&Hostetler** LLP

| | Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|---|
| | Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date: 10/31/15
Invoice Number: 50163906
Matter Number: 029436.000009
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Procedures for Monthly Compensation to ensure they are accurate; Meeting with Ms. Townsend to discuss same. | |
| 09/24/15 | Payne Tiffany D. | Receive and review correspondence from Ms. Reeley regarding scope and scale of production requested by Attorney General and consider options for coordinating production. | 0.60 |
| 09/24/15 | Payne Tiffany D. | Review and revise correspondence to Emdeon drafted by Mr. Gyimah regarding stay violation. | 0.40 |
| 09/24/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding Emdeon stay violation. | 0.30 |
| 09/25/15 | Gyimah Kwame G. | Reviewing docket submissions to ensure accuracy of facts as described in Motion to Establish Procedures for Monthly Compensation. | 1.00 |
| 09/25/15 | Gyimah Kwame G. | Revising Second Motion to Extend Time to Provide Tax Returns. | 1.10 |
| 09/25/15 | Gyimah Kwame G. | Reviewing background documents in preparation for drafting Second Motion to Extend Time to Provide Tax Returns. | 0.80 |
| 09/25/15 | Gyimah Kwame G. | Revising Motion to Establish Procedures for Monthly Compensation. | 2.20 |
| 09/25/15 | Gyimah Kwame G. | Drafting Second Motion to Extend Time to Provide Tax Returns; Meeting with Ms. Payne to discuss same. | 1.10 |
| 09/25/15 | Payne Tiffany D. | Telephone conference with Mr. Barrett regarding duces tecum requests from AG office. | 0.30 |
| 09/25/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman, Mr. Perley, and Ms. Reeley regarding duces tecum requests from AG office. | 0.30 |
| 09/25/15 | Payne Tiffany D. | Correspondence to Mr. Perley and Ms. Reeley regarding practitioner note audit. | 0.20 |
| | **Total** | | **28.70** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:                     10/31/15
Invoice Number:                50163906
Matter Number:          029436.000009
                                           Page 6

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | | Last Payment Date | | Total Payments Applied | | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/15 | 50164851 | $ | 6,301.18 | $ | | $ | 0.00 | $ | | $ | | $ | 6,301.18 |
| | Total | $ | 6,301.18 | $ | | $ | 0.00 | $ | | $ | | $ | 6,301.18 |

**Account Receivable Balance**                                              $    6,301.18
**This Invoice**                                                                         $    8,111.50
**Total Due including current invoice**                                   $  14,412.68

# Baker&Hostetler LLP

Atlanta       Chicago       Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                     10/31/15
Invoice Number:               50163905
B&H File Number:  07939/029436/000011
Taxpayer ID Number:        34-0082025
Page 1

**Regarding:**          **Asset Sales (010)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 11/30/15**       $       2,938.00

# Remittance Copy
Please include this page with payment

**Invoice No:  50163905**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| --- | --- |
| **Reference Invoice No: 50163905** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 10/31/15
Invoice Number: 50163905
B&H File Number: 07939/029436/000011
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**         **Asset Sales (010)**

For professional services rendered through September 30, 2015

**Fees**                                    $      2,938.00

**BALANCE FOR THIS INVOICE DUE BY 11/30/15**            $      2,938.00

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 10/31/15
Invoice Number: 50163905
Matter Number: 029436.000011
Page 3

**Regarding:**        **Asset Sales (010)**

Matter Number:        029436.000011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 3.20 | $ 550.00 | $ 1,760.00 |
| Payne Tiffany D. | 3.10 | 380.00 | 1,178.00 |
| **Total** | **6.30** | | **$ 2,938.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 09/01/15 | Payne Tiffany D. | Meet with Mr. Perley regarding sales process. | 0.50 |
| 09/08/15 | Green Elizabeth A. | Review issues regarding sale of business assets and valuation. | 0.90 |
| 09/08/15 | Green Elizabeth A. | Review assets and transfer issues. | 0.80 |
| 09/09/15 | Green Elizabeth A. | Meeting with David Hoffman and Peter Perley regarding sale. | 1.50 |
| 09/09/15 | Payne Tiffany D. | Meeting with Ms. Green, Mr. Hoffman, Ms. Reeley and Mr. Perley regarding sales process and valuation of assets. | 1.40 |
| 09/23/15 | Payne Tiffany D. | Telephone call with P. Perley regarding valuation and sale of BSS assets and customer list. | 0.20 |
| 09/23/15 | Payne Tiffany D. | Telephone call with D. Gonzalez, attorney for CHS, regarding potential purchase of BSS assets and customer list. | 0.60 |
| 09/25/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman, Mr. Perley, and Ms. Reeley regarding marketing issues and increasing patient base. | 0.40 |
| | | **Total** | **6.30** |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:             10/31/15
Invoice Number:           50163904
B&H File Number: 07939/029436/000012
Taxpayer ID Number:       34-0082025
Page 1

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 11/30/15**     $       **20,297.00**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50163904

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No: 50163904** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:            10/31/15
Invoice Number:            50163904
B&H File Number:  07939/029436/000012
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $      20,297.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 11/30/15** | | $      20,297.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163904 |
| Matter Number: | 029436.000012 |
| | Page 3 |

---

**Regarding:**          **Avoidance Actions (011)**

Matter Number:          029436.000012

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Malchow Jessica P. | 0.50 | $  390.00 | $       195.00 |
| Payne Tiffany D. | 52.90 | 380.00 | 20,102.00 |
| **Total** | **53.40** | | $  **20,297.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/01/15 | Payne Tiffany D. | Meet with Mr. Perley to discuss tracing of funds and possible terms of 9019. | 0.50 |
| 09/01/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding assets coming within the scope of a 9019. | 0.50 |
| 09/02/15 | Payne Tiffany D. | Receive and review summary of cash transactions from BSS to NeJame firm and review issues regarding same. | 0.40 |
| 09/02/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding funds transferred by Mr. Young to foreign people or entities and strategy for resolution issues regarding same. | 0.30 |
| 09/02/15 | Payne Tiffany D. | Telephone conference with Ms. Green regarding options for resolving fraudulent transfer claims. | 0.30 |
| 09/03/15 | Payne Tiffany D. | Receive and review correspondence regarding additional distributions to Mr. Young and potential BSS claims to same. | 0.40 |
| 09/03/15 | Payne Tiffany D. | Review tracing information and draft proposal for treatment of assets to which BSS has claims to for purposes of 9019. | 1.20 |
| 09/03/15 | Payne Tiffany D. | Telephone conference with Mr. Press, Mr. Perley, Mr. Mather and Ms. Green regarding tax claims and documentation for BSS claims to assets. | 0.40 |
| 09/03/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding BSS's avoidance claims to assets for 9019. | 0.40 |
| 09/03/15 | Payne Tiffany D. | Multiple correspondence with Mr. Mather regarding BSS claims to assets. | 0.50 |
| 09/03/15 | Payne Tiffany D. | Receive and review information from Ms. Reeley regarding transfers to Nejame firm, consider options for resolving BSS claims to same. | 0.90 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | Invoice Date: | 10/31/15 |
|---|---|---|
| | Invoice Number: | 50163904 |
| | Matter Number: | 029436.000012 |
| | | Page 4 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/04/15 | Payne Tiffany D. | Telephone conference with Mr. Calvacca regarding options for resolving transfer claims. | 0.40 |
| 09/04/15 | Payne Tiffany D. | Analyze documents relating to pre-petition monies flowing from BSS accounts into investments in the name Youngs or entities owned by Youngs. | 2.10 |
| 09/04/15 | Payne Tiffany D. | Correspondence with telephone conference with Mr. Perley detailing options for resolving transfers to NeJame firm. | 0.30 |
| 09/04/15 | Payne Tiffany D. | Review tracing information for foreign investments. | 0.60 |
| 09/04/15 | Payne Tiffany D. | Begin outlining and drafting 9019 motion. | 1.00 |
| 09/06/15 | Payne Tiffany D. | Drafting 9019 motion to approve compromise of controversies in connection with BSS legal and equitable claims to monies transferred from BSS accounts to purchase assets not titled in BSS's name. | 2.80 |
| 09/06/15 | Payne Tiffany D. | Consider options for resolution of BSS's legal and equitable claims to distributions on account of American Hospitality Properties investment. | 0.40 |
| 09/06/15 | Payne Tiffany D. | Consider options for resolution of BSS's legal and equitable claims to transfers to NeJame firm from BSS accounts. | 0.50 |
| 09/06/15 | Payne Tiffany D. | Review issues regarding Waypoint investment and prepetition transfer of funds to Bernkopf Goodman, LLP. | 0.80 |
| 09/06/15 | Payne Tiffany D. | Consider options for resolution of BSS's legal and equitable claims to Douglas Property. | 0.50 |
| 09/06/15 | Payne Tiffany D. | Proof read, edit, and revise 9019 motion to approve compromise of controversies. | 1.00 |
| 09/08/15 | Payne Tiffany D. | Review issues regarding BSS's pre-petition investment in American Hospitality properties. | 0.50 |
| 09/08/15 | Payne Tiffany D. | Review issues regarding BSS's pre-petition transfers to DSY LLC for Gramax Oil & Gas, LLC investment. | 0.50 |
| 09/08/15 | Payne Tiffany D. | Review, revise, and continue drafting 9019 compromise motion. | 3.60 |
| 09/08/15 | Payne Tiffany D. | Correspondence to Mr. Mather seeking clarification on OptionsXpress investment. | 0.40 |
| 09/08/15 | Payne Tiffany D. | Perform due diligence on OptionsXpress investment, correspondence to Mr. Perley regarding and forwarding same. | 0.60 |
| 09/09/15 | Malchow Jessica P. | Review and respond to email from T. Payne regarding contemplated real estate transfer in connection with settlement agreement; review public records to obtain | 0.50 |

Baker & Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163904 |
| Matter Number: | 029436.000012 |
| | Page 5 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | information needed to complete deed; draft quit claim deed and forward same to T. Payne with explanatory email. | |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for 4861 S. Orange Ave property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for Magnolia Point property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for 2214 Henderson Property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for 2421 Curry Ford Road property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review issues in connection with whether BSS funded 888 LLC with respect to purchases of property and consider BSS's legal and equitable claims for avoidance of same. | 1.50 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for W. Kaley Ave property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for 315 N Lakemont Ave properties suites A, B, and D. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for W. Pine Street property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Analyze approximately 30 pre-petition transfers out of BSS accounts 0447 and 3312 from 2011 through 2014 and consider BSS's legal and equitable basis for avoidance of same. | 1.60 |
| 09/09/15 | Payne Tiffany D. | Correspondence with Ms. Parker-Malchow regarding preparation of quit claim deed for transfer of Douglas building. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Perform due diligence on 888 LLC investment properties. | 0.70 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for 20. N. Terry and 30 N. Terry properties. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Review tax deed and sales history for Cypress Reserve property. | 0.30 |
| 09/09/15 | Payne Tiffany D. | Correspondence to Mr. Mathers forwarding tax deeds in connection with BSS's claims to various parcels of property held by 888 LLC. | 0.30 |
| 09/10/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding possible impacts of 9019 motion on tax issues. | 0.40 |
| 09/10/15 | Payne Tiffany D. | Review and revise quit claim deed drafted by Ms. | 0.20 |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 10/31/15
Invoice Number: 50163904
Matter Number: 029436.000012
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Parker Malchow relating to Douglas Building clawback. | |
| 09/14/15 | Payne Tiffany D. | Proof read and edit 9019 motion. | 0.40 |
| 09/14/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding 9019. | 0.50 |
| 09/14/15 | Payne Tiffany D. | Perform legal research for additional causes of action available to pursue claims against the Youngs, DCLLC, and 888 LLC. | 0.80 |
| 09/14/15 | Payne Tiffany D. | Correspondence with Mr. Mather regarding BSS's claims to assets titled in the name of 888 LLC. | 0.30 |
| 09/15/15 | Payne Tiffany D. | Review and revise 9019. | 1.10 |
| 09/15/15 | Payne Tiffany D. | Consider conditions for release of quit claim deeds from escrow in connection with 9019 and options for escrow agent. | 0.40 |
| 09/15/15 | Payne Tiffany D. | Analyze whether any formal corporate relationship exists between BSS and autism center in Dubai. | 0.40 |
| 09/15/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding potential tax issues with respect to 9019 asset recovery. | 0.40 |
| 09/15/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding possible liquidation of Charles Schwab account. | 0.50 |
| 09/22/15 | Payne Tiffany D. | Drafting section of 9019 pertaining to resolution of transfers to NeJame. | 0.80 |
| 09/22/15 | Payne Tiffany D. | Review and revise 9019 with respect to compromise of claims regarding $2.7 in foreign transfers. | 0.70 |
| 09/22/15 | Payne Tiffany D. | Review and revise 9019 with respect to Douglas building. | 0.60 |
| 09/22/15 | Payne Tiffany D. | Consider issues regarding potential leasehold interests in real property contemplated to be transferred pursuant to 9019. | 0.50 |
| 09/22/15 | Payne Tiffany D. | Consider issues regarding potential fluctuations in investments susceptible to competing claims of BSS and Youngs and options for resolution of same in 9019. | 0.60 |
| 09/22/15 | Payne Tiffany D. | Consider insurance issues with respect to real property contemplated to be transferred pursuant to 9019. | 0.50 |
| 09/23/15 | Payne Tiffany D. | Assess viability of potential causes of action under 549 related to properties acquired by 888 LLC post-petition. | 0.60 |
| 09/23/15 | Payne Tiffany D. | Proof read and edit sections of 9019 pertaining to Douglas building proposed compromise of claims regarding $2.7 in foreign transfers. | 0.30 |
| 09/23/15 | Payne Tiffany D. | Drafting section of 9019 pertaining to resolution of BSS's claims to real properties owned by 888 LLC. | 3.30 |

## Baker&Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 10/31/15 |
| Invoice Number: | 50163904 |
| Matter Number: | 029436.000012 |
| | Page 7 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/23/15 | Payne Tiffany D. | Review and revise section of 9019 pertaining to resolution of transfers to NeJame. | 0.50 |
| 09/23/15 | Payne Tiffany D. | Correspondence with A. Brumby regarding need for escrow agent for transfers of real property contemplated in connection with 9019. | 0.40 |
| 09/23/15 | Payne Tiffany D. | Meet with P. Perley regarding 888 properties and 9019. | 0.40 |
| 09/23/15 | Payne Tiffany D. | Review status of document production to L. Dominguez, tax counsel to the Youngs. | 0.30 |
| 09/24/15 | Payne Tiffany D. | Telephone conference with Mr. Brumby regarding possibly acting as escrow agent in connection with quit claim deeds contemplated to be transferred under 9019. | 0.30 |
| 09/24/15 | Payne Tiffany D. | Review tracing analysis on $400,000 transferred from BSS to DSY related to Gramax Oil & Gas Investment and perform due diligence on same in connection with 9019. | 0.80 |
| 09/24/15 | Payne Tiffany D. | Consider options for treatment of $1,000,000 transferred to Bernkopf Goodman and Waypoint investment in 9019. | 0.40 |
| 09/24/15 | Payne Tiffany D. | Perform due diligence on $1,000,000 transferred to Bernkopf Goodman and Waypoint investment. | 0.90 |
| 09/25/15 | Payne Tiffany D. | Draft portion of 9019 pertaining to $310,000 transferred to Energy Capital Investment. | 0.60 |
| 09/25/15 | Payne Tiffany D. | Proof read, edit, review and revise 9019. | 1.60 |
| 09/25/15 | Payne Tiffany D. | Correspondence to Mr. Hammer, Ms. Green, and Mr. Perley regarding and forwarding draft 9019 for review and comment. | 0.40 |
| 09/25/15 | Payne Tiffany D. | Perform due diligence on $310,000 transferred to Energy Capital Investment. | 0.80 |
| 09/25/15 | Payne Tiffany D. | Draft portion of 9019 pertaining to $1,000,000 transferred to Bernkopf Goodman. | 0.70 |
| 09/25/15 | Payne Tiffany D. | Consider options for resolving issues regarding $310,000 transferred to Energy Capital Investment for 9019. | 0.30 |
| 09/29/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding cash flow issues related to 9019. | 0.30 |
| 09/30/15 | Payne Tiffany D. | Receive and analyze redlines of Mr. Hammer to 9019. | 0.40 |
| 09/30/15 | Payne Tiffany D. | Correspondence with Mr. Mathers regarding 9019. | 0.20 |
| 09/30/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Perley regarding tax and accounting aspects of 9019. | 1.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | Invoice Date: | 10/31/15 |
|---|---|---|
| | Invoice Number: | 50163904 |
| | Matter Number: | 029436.000012 |
| | | Page 8 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/30/15 | Payne Tiffany D. | Revise 9019 based upon accounting issues identified by Mr. Hammer. | 0.40 |
| | | **Total** | **53.40** |

Baker&Hostetler LLP

Atlanta        Chicago      Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC