## EXHIBIT B-2

In re: BEHAVIORAL SUPPORT SERVICES, INC.
Case No. 6:15-bk-04885-KSJ

**Invoices from October 2015-January 2016**

608337599.1

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                    11/06/15
Invoice Number:                  50164855
B&H File Number: 07939/029436/000002
Taxpayer ID Number:            34-0082025
Page 1

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/06/15          $          8,524.94**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50164855**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50164855** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:           11/06/15
Invoice Number:         50164855
B&H File Number:  07939/029436/000002
Taxpayer ID Number:     34-0082025
                          Page 2

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through October 31, 2015

|   |   |   |
|---|---|---|
| **Fees** | $ | **7,569.50** |

**Expenses and Other Charges**

| | |
|---|---|
| **Delivery Services (E107)** | **32.15** |
| **Copier / Duplication (E101)** | **197.10** |
| **Postage (E108)** | **692.15** |
| **Teleconference (E105)** | **34.04** |
| **Total Expenses** $ | **955.44** |

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | $ | **8,524.94** |
| **PREVIOUS BALANCE** | | **13,109.77** |
| **TOTAL BALANCE DUE** | | **21,634.71** |

## Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164855 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (001)**

Matter Number:  029436.000002

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.40 | $ 550.00 | $ 2,420.00 |
| Payne Tiffany D. | 11.70 | 380.00 | 4,446.00 |
| Gyimah Kwame G. | 1.50 | 245.00 | 367.50 |
| Lane Deanna L | 1.40 | 240.00 | 336.00 |
| **Total** | **19.00** | | $ **7,569.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/07/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding Monthly Operating Reports, follow up correspondence to Mr. Perley regarding same. | 0.30 |
| 10/08/15 | Gyimah Kwame G. | Drafting Order Granting Motion to Extend Time to Assume or Reject Leases. | 1.50 |
| 10/08/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding case issues and strategy. | 0.40 |
| 10/08/15 | Payne Tiffany D. | Telephone conference with telephone conference with Mr. Perley regarding transfer of autism patients. | 0.20 |
| 10/08/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding insurance policies. | 0.30 |
| 10/12/15 | Payne Tiffany D. | Telephone conference with Mr. Perley and Mr. Hammer regarding informational tax returns for Debtor. | 0.40 |
| 10/15/15 | Lane Deanna L | Revise, update and upload proposed order granting motion to extend time to reject or assume executory contract | 0.30 |
| 10/16/15 | Lane Deanna L | Requesting and securing equipment needed for in - house client meeting for Ms. Reeley | 0.20 |
| 10/19/15 | Payne Tiffany D. | Telephone conference with Ms. Green regarding licensing and accreditation issues. | 0.30 |
| 10/19/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding September Monthly Operating Report. | 0.20 |
| 10/19/15 | Payne Tiffany D. | Correspondence with Mr. Terzo regarding Medicaid waiver services agreement. | 0.30 |

Baker & Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

| | | | Invoice Date: | 11/06/15 |
| Invoice Number: | 50164855 |
| Matter Number: | 029436.000002 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/15 | Lane Deanna L | E-filing September 2015 Monthly Operating Report | 0.20 |
| 10/22/15 | Lane Deanna L | Extensive review and redactions on September 2015 Monthly Operating Report | 0.50 |
| 10/22/15 | Payne Tiffany D. | Telephone call with K. Reeley and P. Perley regarding licensing and accreditation issues. | 0.30 |
| 10/22/15 | Payne Tiffany D. | Correspondence with K. Reeley regarding licensing issues. | 0.20 |
| 10/22/15 | Payne Tiffany D. | Multiple correspondence with S. Hammer regarding September Monthly Operating Report. | 0.30 |
| 10/22/15 | Payne Tiffany D. | Review September Monthly Operating Report. | 0.40 |
| 10/26/15 | Green Elizabeth A. | Review Medicaid issues and issues related to accreditation. | 0.90 |
| 10/27/15 | Green Elizabeth A. | Draft letter to Joint commission regarding Chief Restructuring Officer. | 0.40 |
| 10/27/15 | Green Elizabeth A. | Telephone call regarding accreditation issues. | 1.50 |
| 10/27/15 | Lane Deanna L | Responding to Ms. Reeley's request regarding Bankruptcy Notification Letter | 0.20 |
| 10/27/15 | Payne Tiffany D. | Review insurance issues and D&O policy coverage. | 0.30 |
| 10/27/15 | Payne Tiffany D. | Review and revise correspondence to joint commission. | 0.30 |
| 10/27/15 | Payne Tiffany D. | Telephone call with P. Perley and team regarding Joint Commission accreditation. | 1.50 |
| 10/28/15 | Payne Tiffany D. | Correspondence with Ms. Green and Mr. Perley regarding D&O coverage. | 0.30 |
| 10/28/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Terzo regarding licensing issues. | 0.50 |
| 10/28/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding tax returns. | 0.20 |
| 10/28/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding charitable donations to autism society. | 0.20 |
| 10/28/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding licensing issues. | 0.40 |
| 10/29/15 | Payne Tiffany D. | Receive and review renewal application for Management indemnity policy. | 0.30 |
| 10/29/15 | Payne Tiffany D. | Correspondence and conferences with Mr. Hammer regarding tax returns. | 0.30 |
| 10/29/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Perley regarding accreditation and licensing issues. | 0.40 |
| 10/29/15 | Payne Tiffany D. | Review correspondence from Dr. Yawn regarding | 0.30 |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164855 |
| Matter Number: | 029436.000002 |
| | Page 5 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | licensing and accreditation issues. | |
| 10/29/15 | Payne Tiffany D. | Multiple conferences and correspondence with Mr. Terzo regarding licensing issues. | 0.90 |
| 10/30/15 | Green Elizabeth A. | Meeting Peter Perley regarding license. | 1.00 |
| 10/30/15 | Green Elizabeth A. | Prepare for meeting regarding license and review Florida Statutes. | 0.60 |
| 10/30/15 | Payne Tiffany D. | Review options to amend schedules or create master notice list in order to limit mailing expenses to pre-petition employees whose claims were paid with court permission post-filing. | 0.30 |
| 10/30/15 | Payne Tiffany D. | Review issues regarding statutory definition and distinctions between "clinic" and "facility" vis a vis licensing requirements. | 0.40 |
| 10/30/15 | Payne Tiffany D. | Multiple correspondence with Mr. Terzo, Mr. Hammer, Ms. Reeley and Mr. Perley regarding licensure requirements and options. | 0.70 |
| 10/30/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Hammer regarding tax returns. | 0.80 |
| | **Total** | | **19.00** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 09/29/15 | Copier / Duplication (E101) Copies 540 | 0.10 |
| 10/01/15 | Copies 109 | 0.10 |
| 10/05/15 | Copies 1118 | 0.10 |
| 10/06/15 | 560 Copies | 56.00 |
| 10/06/15 | 1400 Copies | 140.00 |
| 10/06/15 | Copies 667 | 0.10 |
| 10/06/15 | Copies 300 | 0.10 |
| 10/07/15 | Copies 217 | 0.10 |
| 10/07/15 | Copies 10045 | 0.10 |
| 10/20/15 | Copies 393 | 0.10 |
| 10/27/15 | 2 Copies | 0.20 |
| 10/28/15 | Copies 73 | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **197.10** |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164855 |
| Matter Number: | 029436.000002 |
| | Page 6 |

| | | |
|---|---|---:|
| 09/28/15 | Postage | 16.01 |
| 09/30/15 | Postage | 43.20 |
| 10/05/15 | Postage | 48.28 |
| 10/05/15 | Postage | 3.53 |
| 10/06/15 | Postage | 2.74 |
| 10/06/15 | Postage | 0.97 |
| 10/06/15 | Postage | 90.42 |
| 10/06/15 | Postage | 0.22 |
| 10/06/15 | Postage | 0.66 |
| 10/07/15 | Postage | 473.96 |
| 10/07/15 | Postage | 2.96 |
| 10/07/15 | Postage | 9.20 |
| | **Subtotal - Postage (E108)** | **692.15** |

| | | |
|---|---|---:|
| 10/11/15 | Delivery Services (E107) BUSINESS EXPRESS COURIER SERVICE Run to Attorney General Office | 18.95 |
| 10/27/15 | UPS Frank Terzo, Esq. Gray RobinsoN, PA 401 E. Las O las Blvd., Suite 1000 Fort Lauderdale FL 1ZF255R 8A293257956 BSS Discovery - Atty General's Subpoenas and BSS's Responses | 13.20 |
| | **Subtotal - Delivery Services (E107)** | **32.15** |

| | | |
|---|---|---:|
| 08/13/15 | INTCALL ELIZABETH GREEN | 7.09 |
| 08/18/15 | INTCALL ELIZABETH GREEN | 16.83 |
| 08/25/15 | INTCALL ELIZABETH GREEN | 10.12 |
| | **Subtotal - Teleconference (E105)** | **34.04** |

| | | |
|---|---|---:|
| | **Total** | **$    955.44** |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:             11/06/15
Invoice Number:           50164855
Matter Number:            029436.000002
Page 7

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163911 | $ | 13,109.77 | | $ | 0.00 | | $ | | $ | 13,109.77 |
| | Total | $ | 13,109.77 | | $ | 0.00 | | $ | | $ | 13,109.77 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 13,109.77 |
| This Invoice | $ | 8,524.94 |
| Total Due including current invoice | $ | 21,634.71 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| Beginning Balance | $ | 23,565.93 |
| Current Trust Balance | $ | 23,565.93 |
| Total Trust Balance | | 23,565.93 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of November 6, 2015 | $ | 23,565.93 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164854 |
| B&H File Number: | 07939/029436/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Professionals (004)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/06/15**     $     6,068.50

# Remittance Copy

Please include this page with payment

**Invoice No:  50164854**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50164854 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164854 |
| B&H File Number: | 07939/029436/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Professionals (004)**

For professional services rendered through October 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 6,068.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | | $ | 6,068.50 |
| **PREVIOUS BALANCE** | | 1,813.68 | |
| **TOTAL BALANCE DUE** | | 7,882.18 | |

Baker & Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164854 |
| Matter Number: | 029436.000005 |
| | Page 3 |

**Regarding:**     **Professionals (004)**

Matter Number:     029436.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 10.60 | $ 380.00 | $ 4,028.00 |
| Gyimah Kwame G. | 4.90 | 245.00 | 1,200.50 |
| Lane Deanna L. | 3.50 | 240.00 | 840.00 |
| **Total** | **19.00** | | $ **6,068.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/04/15 | Payne Tiffany D. | Proof read, edit, and revise proposed order authorizing application of Mr. Barrett for employment as special counsel to debtor's employees. | 0.20 |
| 10/04/15 | Payne Tiffany D. | Proof read, edit, and revise declaration of Mr. Barrett as necessary for application to employ Mr. Barrett. | 0.30 |
| 10/04/15 | Payne Tiffany D. | Proof read, edit, review and revise application to employ Mr. Barrett as special counsel employees of BSS. | 0.50 |
| 10/04/15 | Payne Tiffany D. | Correspondence to Mr. Barrett regarding dates of employment for application to employ. | 0.20 |
| 10/04/15 | Payne Tiffany D. | Continue drafting application to employ Mr. Barrett as special counsel to employees of BSS. | 1.40 |
| 10/04/15 | Payne Tiffany D. | Draft 2014 statement for Mr. Jackson, as substitute counsel for Mr. Antonacci. | 0.60 |
| 10/04/15 | Payne Tiffany D. | Review qualifications of Mr. Jackson as necessary to drafting 2014 statement. | 0.20 |
| 10/04/15 | Payne Tiffany D. | Review order authorizing employment of Mr. Antonacci and Antonacci 2014 statement. | 0.10 |
| 10/04/15 | Payne Tiffany D. | Review 327 regarding substitution of attorneys. | 0.20 |
| 10/05/15 | Lane Deanna L. | Drafting the first interim fee application of Samuel Hammer; telephone and email correspondence with Ms. Payne and Mr. Hammer regarding fees and expenses for same | 1.00 |
| 10/05/15 | Lane Deanna L. | Drafting the first interim fee application of David Hoffman; telephone and email correspondence with Ms. Payne and Mr. Hoffman regarding same | 1.00 |
| 10/05/15 | Payne Tiffany D. | Review and revise Motion to Establish Procedures for | 1.70 |

**Baker & Hostetler LLP**

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164854 |
| Matter Number: | 029436.000005 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Monthly Payment of Professionals and proposed order on same. | |
| 10/05/15 | Payne Tiffany D. | Proof read, edit, and approve filing of Motion to Establish Procedures for Monthly Payment of Professionals. | 0.60 |
| 10/05/15 | Payne Tiffany D. | Correspondence to Mr. Hoffman regarding invoices accompanying interim fee application. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Review invoices of Hoffman and Associates. | 0.10 |
| 10/05/15 | Payne Tiffany D. | Review interim fee application for Mr. Hoffman and Hoffman and Associates drafted by Ms. Lane. | 0.20 |
| 10/05/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Jackson regarding conflict check and execution of 2014 statement. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Multiple correspondence with Mr. Barrett regarding modifications to application to employ Mr. Barrett and Barrett, Chapman and Ruta as special counsel to the debtor's employees. | 0.40 |
| 10/06/15 | Lane Deanna L | Completing the first interim fee application of Samuel Hammer; telephone and email correspondence with Ms. Payne and Mr. Hammer regarding same | 0.50 |
| 10/06/15 | Lane Deanna L | Editing monthly invoices of David Hoffman & Associates to expand on task descriptions; telephone and email correspondence with Mr. Hoffman and Ms. Payne regarding same | 0.50 |
| 10/07/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding interim fee application. | 0.20 |
| 10/07/15 | Payne Tiffany D. | Prepare for and attend motion to establish procedures for payment of professionals and employment applications. | 2.30 |
| 10/08/15 | Gyimah Kwame G. | Drafting Order Approving the Employment of Lee Barrett et al. | 1.10 |
| 10/08/15 | Gyimah Kwame G. | Drafting Order Granting Motion to Establish Procedures for Compensation of Professionals; Meeting with Ms. Payne to discuss same. | 3.80 |
| 10/08/15 | Payne Tiffany D. | Proof read and edit proposed Order preliminarily granting application to employ Mr. Barrett. | 0.10 |
| 10/08/15 | Payne Tiffany D. | Proof read and edit proposed Order granting payment procedures motion. | 0.20 |
| 10/08/15 | Payne Tiffany D. | Telephone conference with and correspondence with Mr. Jackson regarding conflict waiver. | 0.30 |

**Baker & Hostetler LLP**

Behavioral Support Services, Inc.

| | | |
|---|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164854 |
| Matter Number: | 029436.000005 |
| | Page 5 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/15 | Lane Deanna L | Revise, update and upload proposed order granting motion to employ Lee Barret and revise, update and upload proposed order granting motion to establish compensation procedures for Chapter 11 professionals | 0.50 |
| 10/20/15 | Payne Tiffany D. | Correspondence with P. Perley regarding conflict waiver for P. Antonacci. | 0.20 |
| | | **Total** | **19.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163909 | $ 1,813.68 | $ | 0.00 | $ | $ | 1,813.68 |
| | **Total** | **$ 1,813.68** | **$** | **0.00** | **$** | **$** | **1,813.68** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **1,813.68** |
| **This Invoice** | $ | **6,068.50** |
| **Total Due including current invoice** | $ | **7,882.18** |

Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date:            11/06/15 |
| 801 Douglas Ave #208 | Invoice Number:          50164853 |
| Altamonte Springs, FL 32741 | B&H File Number:   07939/029436/000006 |
| | Taxpayer ID Number:        34-0082025 |
| | Page 1 |

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/06/15        $        4,808.44**

# Remittance Copy

Please include this page with payment

**Invoice No:  50164853**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50164853** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          11/06/15
Invoice Number:       50164853
B&H File Number:  07939/029436/000006
Taxpayer ID Number:    34-0082025
Page 2

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 4,753.00 |
| **Expenses and Other Charges** | | |
|    **Automated Research (E106)** | | 55.44 |
| **Total Expenses** | $ | 55.44 |
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | $ | 4,808.44 |
| **PREVIOUS BALANCE** | | 1,972.00 |
| **TOTAL BALANCE DUE** | | 6,780.44 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164853 |
| Matter Number: | 029436.000006 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     029436.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 3.90 | $ 550.00 | $ 2,145.00 |
| Payne Tiffany D. | 5.90 | 380.00 | 2,242.00 |
| Gyimah Kwame G. | 1.20 | 245.00 | 294.00 |
| Lane Deanna L | 0.30 | 240.00 | 72.00 |
| **Total** | **11.30** | | $ **4,753.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/07/15 | Payne Tiffany D. | Prepare for and attend hearing on motion to extend exclusivity, motion to extent time to assume lease. | 1.50 |
| 10/08/15 | Gyimah Kwame G. | Drafting Order Granting Debtor's Motion to Extend Exclusivity Period to File a Plan of Reorganization. | 1.20 |
| 10/08/15 | Payne Tiffany D. | Proof read and edit proposed Order granting motion to extend time to assume/reject lease. | 0.10 |
| 10/08/15 | Payne Tiffany D. | Proof read and edit proposed Order granting exclusivity motion. | 0.10 |
| 10/12/15 | Payne Tiffany D. | Telephone conference with Mr. Perley and Mr. Hammer regarding and plan options and structure. | 0.40 |
| 10/13/15 | Payne Tiffany D. | Consider options for plan structure. | 0.50 |
| 10/15/15 | Lane Deanna L | Revise, update and upload proposed order granting motion to extend time to file plan | 0.30 |
| 10/16/15 | Green Elizabeth A. | Meeting with Peter Perley, David Hoffman and others regarding next steps, plan, analysis of financial information and develop strategy. | 2.50 |
| 10/20/15 | Payne Tiffany D. | Correspondence with K. Mather regarding plan options. | 0.40 |
| 10/21/15 | Payne Tiffany D. | Telephone call with P. Perley regarding plan options. | 0.50 |
| 10/23/15 | Green Elizabeth A. | Review issues regarding recoupment claims and contracts. | 0.80 |
| 10/29/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding plan options. | 0.40 |
| 10/30/15 | Green Elizabeth A. | Review issues regarding trust for distribution. | 0.60 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 11/06/15
Invoice Number: 50164853
Matter Number: 029436.000006
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/15 | Payne Tiffany D. | Meet with Mr. Perley and Ms. Green regarding plan and case strategy. | 1.50 |
| 10/30/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding plan options. | 0.50 |
| | | **Total** | **11.30** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 10/29/15 | Westlaw Research - 10/29/15 by PAYNE TIFFANY | | 55.44 |
| | **Subtotal - Automated Research (E106)** | | **55.44** |
| | **Total** | **$** | **55.44** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | A/R Balance |
|------|------|---|------|------|---|------|------|---|------|------|
| 10/31/15 | 50163908 | $ | 1,972.00 | | $ | 0.00 | | $ | $ | 1,972.00 |
| | **Total** | **$** | **1,972.00** | | **$** | **0.00** | | **$** | **$** | **1,972.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | **$** | **1,972.00** |
| **This Invoice** | **$** | **4,808.44** |
| **Total Due including current invoice** | **$** | **6,780.44** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164852 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Claims (006)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/06/15**        $        **6,525.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50164852**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50164852 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164852 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**           **Claims (006)**

For professional services rendered through October 31, 2015

| | | | |
|---|---|---|---|
| Fees | $        6,525.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | | $        6,525.00 |
| PREVIOUS BALANCE | 6,971.42 | | |
| TOTAL BALANCE DUE | 13,496.42 | | |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164852 |
| Matter Number: | 029436.000007 |
| | Page 3 |

**Regarding:**     **Claims (006)**

Matter Number:     029436.000007

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 2.60 | $ 550.00 | $ | 1,430.00 |
| McBride B Scott | 0.40 | 595.00 | | 238.00 |
| Muldowney Patrick M | 3.10 | 445.00 | | 1,379.50 |
| Payne Tiffany D. | 8.70 | 380.00 | | 3,306.00 |
| Martin, Meagan L | 0.10 | 275.00 | | 27.50 |
| Lane Deanna L | 0.60 | 240.00 | | 144.00 |
| **Total** | **15.50** | | $ | **6,525.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/02/15 | Green Elizabeth A. | Review emails regarding Corvis Janitorial. | 0.20 |
| 10/02/15 | Green Elizabeth A. | Telephone call with Corvis Janitorial. | 0.10 |
| 10/02/15 | Payne Tiffany D. | Multiple correspondence with Mr. Douglas regarding issues concerning Corvus' claim. | 1.20 |
| 10/02/15 | Payne Tiffany D. | Review document production compiled by Ms. Reeley for Magellan in connection with Magellan audit claims. | 0.80 |
| 10/02/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding payment to Corvus. | 0.20 |
| 10/05/15 | Green Elizabeth A. | Review Medicaid issues. | 0.90 |
| 10/05/15 | Payne Tiffany D. | Correspondence to C. George, legal consultant to Emirates NBD regarding alleged debt owing by BSS or E. Antonios. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Review, revise, and approve correspondence and transmission of records to Magellan relating to claims audit. | 0.50 |
| 10/05/15 | Payne Tiffany D. | Review records produced by BSS relating to Magellan audit. | 0.60 |
| 10/05/15 | Payne Tiffany D. | Receive and review evidence of post-petition payments to Corvus. | 0.20 |
| 10/05/15 | Payne Tiffany D. | Correspondence to Mr. Rosales, representative of Magellan, regarding document production and possible claim. | 0.30 |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164852 |
| Matter Number: | 029436.000007 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/15 | Payne Tiffany D. | Receive and review correspondence from C. George, legal consultant to Emirates NBD regarding alleged debt owing by BSS or E. Antonios and consider responses to same. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Correspondence Mr. Douglas and Ms. Adams forwarding and regarding evidence of post-petition payments to Corvus. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Telephone conference with Mr. Rosales, representative of Magellan, regarding document production and possible claim. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding execution of Custodian of Medical Records for document production to Magellan. | 0.20 |
| 10/06/15 | Lane Deanna L | Assisting Ms. Payne in securing information regarding unsecured claim amounts on Schedules and on Proofs of Claims; securing BNC notices and Certificate of Mailing Notices to prove that all creditors have been served with the Notice of Commencement of Case. | 0.60 |
| 10/06/15 | Martin, Meagan L | Review correspondence regarding employee layoffs and WARN Act (0.1). | 0.10 |
| 10/06/15 | Muldowney Patrick M | Advise client on WARN Act issues. | 1.60 |
| 10/06/15 | Payne Tiffany D. | Review claims filed in BSS case. | 0.40 |
| 10/06/15 | Payne Tiffany D. | Correspondence with Mr. Rosales of Magellan regarding records request. | 0.30 |
| 10/08/15 | Muldowney Patrick M | Confer with client regarding employee misconduct issue. | 0.30 |
| 10/09/15 | Payne Tiffany D. | Follow up correspondence with S. Williams of BSS and E. Adams of Corvus regarding status of claim. | 0.20 |
| 10/13/15 | Muldowney Patrick M | Drafting final warning; confer with client regarding the same. | 1.20 |
| 10/27/15 | Green Elizabeth A. | Review issues regarding Medicaid claims. | 0.60 |
| 10/28/15 | McBride B Scott | Confer with Ms. Payne regarding Medicaid claims issues. | 0.40 |
| 10/28/15 | Payne Tiffany D. | Telephone conference with Mr. McBride regarding Medicaid claims issues. | 0.40 |
| 10/28/15 | Payne Tiffany D. | Telephone conference with Ms. Crosby regarding Medicaid issues. | 0.20 |
| 10/28/15 | Payne Tiffany D. | Review issues regarding fiduciary obligations and potential recoupment claims. | 0.80 |
| 10/29/15 | Payne Tiffany D. | Review Amerigroup provider agreement regarding | 0.40 |

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

|  | Invoice Date: | 11/06/15 |
|---|---|---|
|  | Invoice Number: | 50164852 |
|  | Matter Number: | 029436.000007 |
|  |  | Page 5 |

| Date | Name | Description | Hours |
|---|---|---|---|
|  |  | recoupment. |  |
| 10/29/15 | Payne Tiffany D. | Review Psychcare contract regarding recoupment. | 0.30 |
| 10/29/15 | Payne Tiffany D. | Review Magellan provider agreement regarding recoupment. | 0.50 |
| 10/30/15 | Green Elizabeth A. | Review executory contracts rejection and claims related to rejection of claims. | 0.80 |
|  | **Total** |  | **15.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163907 | $ 6,971.42 | $ | 0.00 | $ | $ | 6,971.42 |
|  | **Total** | **$ 6,971.42** | **$** | **0.00** | **$** | **$** | **6,971.42** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 6,971.42 |
| **This Invoice** | $ | 6,525.00 |
| **Total Due including current invoice** | $ | 13,496.42 |

Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                          11/06/15
Invoice Number:                     50164851
B&H File Number: 07939/029436/000009
Taxpayer ID Number:            34-0082025
                                              Page 1

**Regarding:**        **Adversary Matters (008)**

For professional services rendered through October 31, 2015

        **BALANCE FOR THIS INVOICE DUE BY 12/06/15**        $        **6,301.18**

# Remittance Copy

Please include this page with payment

**Invoice No:  50164851**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50164851** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                11/06/15
Invoice Number:            50164851
B&H File Number:  07939/029436/000009
Taxpayer ID Number:        34-0082025
Page 2

---

**Regarding:**            **Adversary Matters (008)**

For professional services rendered through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $    6,269.50 | |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | 31.68 | |
| **Total Expenses** | $    31.68 | |
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | | $    6,301.18 |
| PREVIOUS BALANCE | 8,111.50 | |
| TOTAL BALANCE DUE | 14,412.68 | |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 11/06/15
Invoice Number: 50164851
Matter Number: 029436.000009
Page 3

**Regarding:** **Adversary Matters (008)**

Matter Number: 029436.000009

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Green Elizabeth A. | 3.20 | $ 550.00 | $ 1,760.00 |
| Payne Tiffany D. | 10.90 | 380.00 | 4,142.00 |
| Gyimah Kwame G. | 1.50 | 245.00 | 367.50 |
| **Total** | **15.60** | | **$ 6,269.50** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/15 | Green Elizabeth A. | Review status of Attorney General response. | 0.40 |
| 10/01/15 | Payne Tiffany D. | Correspondence with Mr. Brock, investigator from AG's office regarding status of document production. | 0.40 |
| 10/04/15 | Payne Tiffany D. | Analyze first set of information produced by Ms. Reeley in connection with AG subpoena requesting records for PB employment file. | 1.00 |
| 10/04/15 | Payne Tiffany D. | Correspondence to Mr. Barrett regarding and forwarding bate-stamped production of first set of information produced by Ms. Reeley in connection with AG subpoena requesting records for PB employment file. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Review issues regarding production of additional records to Attorney General pursuant to August subpoena. | 0.60 |
| 10/05/15 | Payne Tiffany D. | Correspondence to Mr. Cronin, investigator for Attorney General, regarding and transmitting documents pursuant to August subpoena. | 0.40 |
| 10/05/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding execution of Certification of Business Records for document production to Attorney General. | 0.20 |
| 10/06/15 | Payne Tiffany D. | Correspondence with Mr. Hammer confirming numbers in fee application. | 0.30 |
| 10/06/15 | Payne Tiffany D. | Review issues regarding production of additional records to Attorney General pursuant to August subpoena. | 0.60 |
| 10/06/15 | Payne Tiffany D. | Correspondence with Mr. Cronin, investigator for | 0.40 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164851 |
| Matter Number: | 029436.000009 |
| | Page 4 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Attorney General, regarding and transmitting documents pursuant to August subpoena. | |
| 10/08/15 | Payne Tiffany D. | Proof read and execute Cease and Desist letters to three terminated contractors. | 0.30 |
| 10/08/15 | Payne Tiffany D. | Review and revise Cease and Desist letter prepared by Mr. Hoffman to include language regarding 541 and putting contractors on notice of stay violation. | 1.10 |
| 10/08/15 | Payne Tiffany D. | Review possible conversion claims against terminated contractors relating to appropriation of client base. | 0.60 |
| 10/08/15 | Payne Tiffany D. | Perform legal research for case law stating customer list is property of the estate within meaning of 541 and protected by the automatic stay in 362 and skim case law on same. | 0.70 |
| 10/09/15 | Gyimah Kwame G. | Reviewing Cease and Desist Letter to Dr. Adams and accompanying documents in preparation for drafting motion in case offending behavior is not ceased. | 1.50 |
| 10/16/15 | Green Elizabeth A. | Meeting with J. Etscorn regarding AG issues. | 0.40 |
| 10/19/15 | Payne Tiffany D. | Correspondence with Mr. Terzo regarding AG subpoena. | 0.20 |
| 10/22/15 | Payne Tiffany D. | Receive and review correspondence from attorney for C. Adams, terminated BSS contractor. | 0.20 |
| 10/23/15 | Green Elizabeth A. | Review issues regarding AG office's possible courses of action. | 0.90 |
| 10/26/15 | Payne Tiffany D. | Telephone call with L. Barrett regarding status of investigation. | 0.30 |
| 10/28/15 | Green Elizabeth A. | Review issues regarding dismissal and Medicaid issues. | 0.60 |
| 10/28/15 | Payne Tiffany D. | Review issues regarding Young's motion to dismiss and consider options for responses to same. | 1.30 |
| 10/28/15 | Payne Tiffany D. | Analyze correspondence and claims from Heath Law Firm regarding C. Adams, correspondence with Ms. Reeley regarding same. | 0.90 |
| 10/29/15 | Payne Tiffany D. | Correspondence to Mr. Laffredi regarding Young's motion to dismiss. | 0.20 |
| 10/29/15 | Payne Tiffany D. | Correspondence with Ms. Reeley and Mr. Perley regarding R. Adams. | 0.20 |
| 10/29/15 | Payne Tiffany D. | Telephone conference with attorneys for R. Adams regarding solicitation of BSS clients. | 0.40 |
| 10/30/15 | Green Elizabeth A. | Meeting with Peter Perley regarding motion to dismiss. | 0.50 |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164851 |
| Matter Number: | 029436.000009 |
| | Page 5 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/30/15 | Green Elizabeth A. | Telephone call with Peter Perley regarding AG issues. | 0.40 |
| 10/30/15 | Payne Tiffany D. | Review status of production to Attorney General from third subpoena duces tecum. | 0.30 |
| | | **Total** | **15.60** |

### Expenses and Other Charges

| | | |
|---|---|---|
| 10/08/15 | Westlaw Research - 10/08/15 by PAYNE TIFFANY | 31.68 |
| | **Subtotal - Automated Research (E106)** | **31.68** |
| | **Total** | **$      31.68** |

### ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163906 | $   8,111.50 | $ | 0.00 | $ | $ | 8,111.50 |
| | **Total** | **$   8,111.50** | **$** | **0.00** | **$** | **$** | **8,111.50** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 8,111.50 |
| **This Invoice** | $ | 6,301.18 |
| **Total Due including current invoice** | $ | 14,412.68 |

## Baker&Hostetler LLP

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164850 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Asset Sales (010)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/06/15     $        646.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50164850**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50164850** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:            11/06/15
Invoice Number:          50164850
B&H File Number:  07939/029436/000011
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**          **Asset Sales (010)**

For professional services rendered through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 646.00 |
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | $ | 646.00 |
| PREVIOUS BALANCE | 2,938.00 | |
| TOTAL BALANCE DUE | 3,584.00 | |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164850 |
| Matter Number: | 029436.000011 |
| | Page 3 |

**Regarding:**       **Asset Sales (010)**

Matter Number:       029436.000011

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Payne Tiffany D. | 1.70 | $  380.00 | $ | 646.00 |
| **Total** | **1.70** | | **$** | **646.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/02/15 | Payne Tiffany D. | Correspondence with Mr. Johnston regarding sale issues. | 0.20 |
| 10/08/15 | Payne Tiffany D. | Review issues regarding valuation of customer list. | 0.40 |
| 10/08/15 | Payne Tiffany D. | Correspondence with R. Johnson regarding case status and possible asset sale. | 0.20 |
| 10/12/15 | Payne Tiffany D. | Review and consider correspondence from Mr. Perley regarding case strategy and valuation of assets. | 0.20 |
| 10/22/15 | Payne Tiffany D. | Multiple correspondence and telephone call with K. Mather regarding sale issues. | 0.30 |
| 10/22/15 | Payne Tiffany D. | Correspondence and telephone call with S. Hammer regarding business valuation issues. | 0.40 |
| | | **Total** | **1.70** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163905 | $   2,938.00 | $ | 0.00 | $ | $ | 2,938.00 |
| | **Total** | **$   2,938.00** | | **$     0.00** | | **$** | **$   2,938.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 2,938.00 |
| **This Invoice** | $ | 646.00 |
| **Total Due including current invoice** | $ | 3,584.00 |

**Baker&Hostetler LLP**

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *Seattle*  *Washington, DC*

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164849 |
| B&H File Number: | 07939/029436/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 12/06/15          $          10,806.00**

# Remittance Copy

Please include this page with payment

**Invoice No: 50164849**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No: 50164849** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164849 |
| B&H File Number: | 07939/029436/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through October 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $    10,806.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 12/06/15** | | $    10,806.00 |
| PREVIOUS BALANCE | 20,297.00 | |
| TOTAL BALANCE DUE | 31,103.00 | |

# Baker & Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:    11/06/15
Invoice Number:    50164849
Matter Number:    029436.000012
Page 3

**Regarding:**    **Avoidance Actions (011)**

Matter Number:    029436.000012

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 1.20 | $ 550.00 | $ 660.00 |
| Payne Tiffany D. | 26.70 | 380.00 | 10,146.00 |
| **Total** | **27.90** | | **$ 10,806.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 10/01/15 | Payne Tiffany D. | Correspondence with Mr. Mather regarding 9019. | 0.20 |
| 10/02/15 | Payne Tiffany D. | Telephone conference with and correspondence to Mr. Mather regarding 888 LLC sale of Curry Ford property and issues regarding same. | 0.50 |
| 10/02/15 | Payne Tiffany D. | Review warranty deed from 888 LLC to East West Place LLC to Curry Ford property and possible issues regarding sale transaction. | 0.50 |
| 10/02/15 | Payne Tiffany D. | Receive and analyze correspondence from Mr. Singh regarding 888 LLC sale of Curry Ford Property. | 0.10 |
| 10/02/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding 9019 terms and tax issues. | 0.60 |
| 10/02/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Perley regarding 9019 dispositions of property in 9019. | 0.90 |
| 10/02/15 | Payne Tiffany D. | Correspondence to Mr. NeJame regarding 888 LLC sale of Curry Ford property and issues regarding same. | 0.30 |
| 10/02/15 | Payne Tiffany D. | Correspondence to Mr. Press regarding 888 LLC sale of Curry Ford property and issues regarding same. | 0.30 |
| 10/05/15 | Green Elizabeth A. | Review issues regarding compromise and revise same. | 0.60 |
| 10/05/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding revisions to 9019. | 0.40 |
| 10/05/15 | Payne Tiffany D. | Correspondence to Mr. Hammer regarding additional review of revised 9019. | 0.20 |
| 10/05/15 | Payne Tiffany D. | Telephone conference with Mr. Mather regarding timing of 9019. | 0.30 |
| 10/05/15 | Payne Tiffany D. | Review and revise 9019. | 1.80 |
| 10/05/15 | Payne Tiffany D. | Analyze tracing information and cash flow summaries | 0.80 |

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 11/06/15 |
| Invoice Number: | 50164849 |
| Matter Number: | 029436.000012 |
| | Page 4 |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | for BSS in connection with drafting revisions to 9019. | |
| 10/06/15 | Payne Tiffany D. | Multiple correspondence with Mr. Hammer and Mr. Perley regarding additional information for incorporation into 9019. | 1.20 |
| 10/06/15 | Payne Tiffany D. | Review transfer information regarding JP Morgan account and draft proposed 9019 resolution to BSS claims regarding JP Morgan account/funds. | 1.00 |
| 10/06/15 | Payne Tiffany D. | Review transfer information regarding Energy Capital transfer and draft proposed 9019 resolution to BSS claims. | 0.60 |
| 10/06/15 | Payne Tiffany D. | Draft analysis of Justice Oaks factors for 9019. | 0.90 |
| 10/06/15 | Payne Tiffany D. | Review transfer information regarding Options Xpress and draft proposed 9019 resolution to BSS claims regarding Options Xpress transfer. | 0.90 |
| 10/06/15 | Payne Tiffany D. | Draft proposed 9019 resolution to BSS claims regarding purchases on credit. | 0.70 |
| 10/06/15 | Payne Tiffany D. | Draft proposed 9019 resolution to BSS claims related to transfers unidentified. | 0.80 |
| 10/06/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Hammer and Mr. Perley regarding proposed 9019 resolutions. | 1.00 |
| 10/06/15 | Payne Tiffany D. | Continue analyzing tracing information in connection with drafting 9019. | 0.70 |
| 10/07/15 | Payne Tiffany D. | Proof read and approve filing of 9019. | 0.60 |
| 10/07/15 | Payne Tiffany D. | Revise final draft of 9019 to incorporate comments of Mr. Hammer and Mr. Perley. | 0.60 |
| 10/07/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Perley to discuss final draft of 9019. | 0.50 |
| 10/07/15 | Payne Tiffany D. | Correspondence with Mr. Mather regarding and forwarding final draft of 9019. | 0.40 |
| 10/07/15 | Payne Tiffany D. | Correspondence to Mr. Terzo and Mr. Hammer regarding and forwarding final draft of 9019. | 0.20 |
| 10/07/15 | Payne Tiffany D. | Draft conclusion and finish analysis of Justice Oaks factor for final draft of 9019. | 0.70 |
| 10/07/15 | Payne Tiffany D. | Correspondence with Mr. Laffredi regarding and forwarding 9019 compromise motion and matters set for hearing. | 0.40 |
| 10/08/15 | Payne Tiffany D. | Correspondence to Mr. Press, attorney for Mr. Young, regarding 9019 compromises. | 0.30 |
| 10/08/15 | Payne Tiffany D. | Correspondence to Mr. NeJame regarding 9019 | 0.20 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

Invoice Date:           11/06/15
Invoice Number:         50164849
Matter Number:     029436.000012
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | compromises. | |
| 10/09/15 | Payne Tiffany D. | Review real property owned by 888 LLC in Seminole county and issues regarding avoidance of 888 LLC's interests in same. | 0.50 |
| 10/09/15 | Payne Tiffany D. | Correspondence to Mr. Press information that Mr. Young transferred 888 LLC real property via quit claim deed executed on 9/3/2015. | 0.30 |
| 10/09/15 | Payne Tiffany D. | Correspondence to Mr. NeJame regarding and forwarding information that Mr. Young transferred 888 LLC real property via quit claim deed executed on 9/3/2015. | 0.30 |
| 10/09/15 | Payne Tiffany D. | Receive and review information that Mr. Young transferred 888 LLC real property via quit claim deed executed on 9/3/2015. | 0.50 |
| 10/12/15 | Payne Tiffany D. | Telephone conference with Mr. Press, Mr. Mather, Mr. Perley and Mr. Hammer regarding 9019. | 0.60 |
| 10/13/15 | Payne Tiffany D. | Correspondence to Mr. Press and Mr. Mather regarding 9019. | 0.20 |
| 10/13/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Perley regarding 9019. | 0.30 |
| 10/27/15 | Payne Tiffany D. | Correspondence and telephone call with S. Hammer forwarding and regarding correspondence from K. Mathers regarding 9019. | 0.70 |
| 10/27/15 | Payne Tiffany D. | Telephone call with E. Green regarding 9019. | 0.10 |
| 10/27/15 | Payne Tiffany D. | Correspondence and telephone call with P. Perley forwarding and regarding correspondence from K. Mathers regarding 9019. | 0.20 |
| 10/27/15 | Payne Tiffany D. | Receive and analyze correspondence from K. Mathers regarding 9019. | 0.40 |
| 10/28/15 | Green Elizabeth A. | Review issues regarding 9019. | 0.60 |
| 10/28/15 | Payne Tiffany D. | Review issues regarding Young's response to 9019 and consider options for responses to same. | 0.60 |
| 10/29/15 | Payne Tiffany D. | Review issues regarding S. Young's actions with respect to 888 LLC properties and options for responses to same. | 0.80 |
| 10/30/15 | Payne Tiffany D. | Correspondence to Mr. Hoffman, Dr. Yawn, Mr. Terzo and Mr. Hammer regarding and forwarding correspondence to Mr. Mather regarding Young's response to 9019 and Young's motion to dismiss. | 0.30 |
| 10/30/15 | Payne Tiffany D. | Review and revise correspondence to Mr. Mather | 0.60 |

## Baker & Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:          11/06/15
Invoice Number:          50164849
Matter Number:     029436.000012
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | regarding Young's response to 9019 and Young's motion to dismiss. | |
| 10/30/15 | Payne Tiffany D. | Draft detailed correspondence to Mr. Mather regarding Young's response to 9019 and Young's motion to dismiss. | 1.60 |
| 10/30/15 | Payne Tiffany D. | Review noticing requirements on objection to 9019 filed by Mr. Mather. | 0.10 |
| | | **Total** | **27.90** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|------|------|------|------|------|------|------|------|
| 10/31/15 | 50163904 | $ 20,297.00 | $ | 0.00 | $ | $ | 20,297.00 |
| | **Total** | **$ 20,297.00** | **$** | **0.00** | **$** | **$** | **20,297.00** |

| | |
|---|---|
| **Account Receivable Balance** | $     20,297.00 |
| **This Invoice** | $     10,806.00 |
| **Total Due including current invoice** | $     31,103.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178514 |
| B&H File Number: | 07939/029436/000002 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/06/16          $          14,473.45**

# Remittance Copy

### Please include this page with payment

### Invoice No: 50178514

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50178514** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178514 |
| B&H File Number: | 07939/029436/000002 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 13,927.00 |
| **Expenses and Other Charges** | | |
| Delivery Services (E107) | | 36.00 |
| Copier / Duplication (E101) | | 21.50 |
| Postage (E108) | | 227.33 |
| Document Specialist (E119) | | 55.40 |
| Electronic Court Fees (E112) | | 1.30 |
| Meals while Traveling (E110) | | 114.92 |
| Court Costs (E112) | | 90.00 |
| **Total Expenses** | $ | 546.45 |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | $ | 14,473.45 |
| PREVIOUS BALANCE | | 9,210.88 |
| TOTAL BALANCE DUE | | 23,684.33 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178514 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy (001)**

Matter Number:     029436.000002

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 9.50 | $ 550.00 | $ | 5,225.00 |
| Parrish Jimmy D. | 0.80 | 475.00 | | 380.00 |
| Payne Tiffany D. | 21.90 | 380.00 | | 8,322.00 |
| **Total** | **32.20** | | $ | **13,927.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/29/15 | Green Elizabeth A. | Review Florida statutes regarding license issues and Lisa Yawn recommendations. | 0.80 |
| 11/02/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Terzo regarding licensure and accreditation issues. | 0.20 |
| 11/02/15 | Payne Tiffany D. | Telephone conference with Mr. Terzo and Mr. Hoffman regarding licensure and accreditation issues. | 0.50 |
| 11/02/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding tax returns and Monthly Operating Report. | 0.10 |
| 11/02/15 | Payne Tiffany D. | Analyze Schuman Tire decision relative to potential fiduciary duties to shareholders. | 0.30 |
| 11/04/15 | Payne Tiffany D. | Telephone conference with Mr. Terzo regarding health care licensing statutes. | 0.20 |
| 11/05/15 | Payne Tiffany D. | Telephone conference with Mr. Kepple regarding Voting Rights agreement and appointment of Mr. Johnson. | 0.40 |
| 11/05/15 | Payne Tiffany D. | Multiple correspondence with Ms. Green and Mr. Kepple regarding issues with respect to S. Young's attempts to regain control of BSS. | 0.40 |
| 11/05/15 | Payne Tiffany D. | Receive and review correspondence from Mr. Mather regarding reappointment of S. Young as director. | 0.40 |
| 11/06/15 | Green Elizabeth A. | Review correspondence from Ken Mather. | 0.20 |
| 11/06/15 | Green Elizabeth A. | Telephone call with Ken Mather and Martin Press regarding case issues. | 0.80 |
| 11/06/15 | Green Elizabeth A. | Review issues regarding board resolution. | 0.70 |
| 11/06/15 | Payne Tiffany D. | Review and respond to correspondence from Ms. Reeley regarding Joint Commission and survey | 0.20 |

**Baker&Hostetler LLP**

Behavioral Support Services, Inc.

Invoice Date:          12/07/15
Invoice Number:          50178514
Matter Number:     029436.000002
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | preparations. | |
| 11/06/15 | Payne Tiffany D. | Telephone conference with Mr. Terzo, Mr. Perley and Mr. Kancilia regarding licensure statutes. | 0.60 |
| 11/06/15 | Payne Tiffany D. | Analyze corporate resolutions in connection with S. Young's attempts to exercise control over BSS. | 0.90 |
| 11/06/15 | Payne Tiffany D. | Analyze Voting Agreement and related issues. | 0.80 |
| 11/09/15 | Parrish Jimmy D. | Review issues regarding modification to voting rights agreement. | 0.80 |
| 11/09/15 | Payne Tiffany D. | Correspondence to Mr. Mather forwarding and regarding tax bills for Douglas Center, LLC, 888 LLC, and DSY LLC. | 0.30 |
| 11/09/15 | Payne Tiffany D. | Receive and review tax bills for Douglas Center, LLC, 888 LLC, and DSY LLC. | 0.40 |
| 11/09/15 | Payne Tiffany D. | Correspondence with Mr. Perley and Mr. Hammer regarding completion of tax returns. | 0.30 |
| 11/10/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding payment of D&O insurance policy premium. | 0.20 |
| 11/10/15 | Payne Tiffany D. | Telephone conference and correspondence with Mr. Perley regarding substance abuse license. | 0.30 |
| 11/10/15 | Payne Tiffany D. | Review issues regarding D&O insurance. | 0.30 |
| 11/11/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Perley regarding drafts of 2011, 2012, 2013, and 2014 tax returns. | 0.70 |
| 11/12/15 | Green Elizabeth A. | Emails to Ken Mather regarding status. | 0.20 |
| 11/12/15 | Payne Tiffany D. | Draft disclosures for BSS's application of renewal of D&O coverage. | 0.50 |
| 11/12/15 | Payne Tiffany D. | Receive and review BSS's application of renewal of D&O coverage. | 0.20 |
| 11/16/15 | Green Elizabeth A. | Conference with Irving Picard regarding fiduciary obligations. | 0.80 |
| 11/16/15 | Green Elizabeth A. | Research and review case law on fiduciary obligations. | 2.80 |
| 11/16/15 | Payne Tiffany D. | Correspondence to Mr. Mather regarding and forwarding D. Young's correspondence regarding board of directors. | 0.10 |
| 11/16/15 | Payne Tiffany D. | Outline director's duties and prepare for meeting with D. Young and Mr. Perley. | 0.40 |
| 11/16/15 | Payne Tiffany D. | Receive and review correspondence from D. Young regarding board of directors. | 0.20 |
| 11/16/15 | Payne Tiffany D. | Review and revise correspondence to Mr. Laffredi | 0.20 |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178514
Matter Number: 029436.000002
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | regarding BSS's tax returns. | |
| 11/16/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Hammer regarding tax returns. | 0.40 |
| 11/16/15 | Payne Tiffany D. | Review summary of assumptions and conclusions drafted by Mr. Hammer with respect to BSS's 2011, 2012, 2013, and 2014 tax returns. | 0.50 |
| 11/16/15 | Payne Tiffany D. | Receive and review BSS's draft tax returns for 2011, 2012, 2013, and 2014 prepared by Mr. Hammer. | 0.90 |
| 11/17/15 | Green Elizabeth A. | Review issues regarding withdrawal of Gunster as counsel and issues related to unrepresented Shareholders. | 0.90 |
| 11/17/15 | Green Elizabeth A. | Follow up conference with Irving Picard regarding fiduciary obligations. | 0.70 |
| 11/17/15 | Payne Tiffany D. | Review issues regarding non-collectability of accounts receivables. | 0.30 |
| 11/17/15 | Payne Tiffany D. | Review issues regarding D&O insurance renewals and necessary disclosures. | 0.30 |
| 11/17/15 | Payne Tiffany D. | Prepare hearing outline for status conference. | 1.50 |
| 11/17/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding cash flow projections. | 0.20 |
| 11/17/15 | Payne Tiffany D. | Review cash flow information and cash projections. | 0.40 |
| 11/17/15 | Payne Tiffany D. | Consider options for possible chapter 11 filings of other Young owned entities and joint administration with BSS chapter 11 case. | 0.50 |
| 11/17/15 | Payne Tiffany D. | Correspondence to Mr. Laffredi detailing hearing plan and updating on case developments. | 0.40 |
| 11/17/15 | Payne Tiffany D. | Correspondence to and telephone conference with Mr. Hammer regarding BSS's tax returns and taxable pass through income. | 0.40 |
| 11/17/15 | Payne Tiffany D. | Correspondence to Mr. Press regarding and forwarding BSS's draft tax returns for 2011, 2012, 2013, and 2014. | 0.40 |
| 11/18/15 | Payne Tiffany D. | Correspondence to Ms. Green summarizing hearing outcome. | 0.20 |
| 11/18/15 | Payne Tiffany D. | Correspondence with Mr. Laffredi updating UST office on recent additional case developments. | 0.30 |
| 11/18/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding hearing strategy. | 0.40 |
| 11/18/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding tax issues. | 0.20 |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:     12/07/15
Invoice Number:     50178514
Matter Number:     029436.000002
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/15 | Payne Tiffany D. | Telephone conference with Mr. Johnston, director to BSS, regarding Chapter 11 strategy and recent developments. | 0.80 |
| 11/18/15 | Payne Tiffany D. | Correspondence with Mr. Johnston regarding recent case developments. | 0.40 |
| 11/19/15 | Green Elizabeth A. | Review trust requirements and tax issues associated therewith. | 0.70 |
| 11/19/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding meeting with Youngs and tax issues. | 0.40 |
| 11/19/15 | Payne Tiffany D. | Receive and review correspondence from Ms. Reeley regarding additional disclosures for D&O insurance policy funds, draft additional disclosures and correspondence with Ms. Reeley regarding same. | 0.40 |
| 11/19/15 | Payne Tiffany D. | Receive and review correspondence from Ms. Reeley regarding AHCA funds, follow up correspondence to Ms. Reeley regarding same. | 0.20 |
| 11/19/15 | Payne Tiffany D. | Telephone conference with Mr. Terzo regarding substance abuse license. | 0.10 |
| 11/19/15 | Payne Tiffany D. | Correspondence with Ms. Reeley and Mr. Terzo regarding substance abuse license. | 0.20 |
| 11/19/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding October MOR and tax issues. | 0.40 |
| 11/19/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding case strategy and possible reorganization and joint administration of 888 LLC and Douglas Center, LLC. | 0.40 |
| 11/20/15 | Payne Tiffany D. | Correspondence and telephone conferences with Mr. Hoffman and Mr. Perley and Ms. Reeley regarding post petition billing. | 0.50 |
| 11/20/15 | Payne Tiffany D. | Correspondence with Mr. Brock regarding post petition billing. | 0.40 |
| 11/30/15 | Green Elizabeth A. | Review tax considerations of election. | 0.90 |
| 11/30/15 | Payne Tiffany D. | Consider strategy options for dealing with Wellcare. | 0.30 |
| 11/30/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding Wellcare corrective action plan. | 0.30 |
| 11/30/15 | Payne Tiffany D. | Multiple correspondence with Mr. Reeley regarding post-petition TCM billing. | 0.30 |
| 11/30/15 | Payne Tiffany D. | Receive and analyze correspondence and attachments received from Mr. Reeley regarding post-petition TCM billing and respond to same. | 0.40 |

**Total**     **32.20**

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178514 |
| Matter Number: | 029436.000002 |
| | Page 7 |

## Expenses and Other Charges

| | | |
|---|---|---:|
| 11/16/15 | 4 Copies | 0.40 |
| 11/16/15 | 114 Copies | 11.40 |
| 11/18/15 | 97 Copies | 9.70 |
| | **Subtotal - Copier / Duplication (E101)** | **21.50** |

| | | |
|---|---|---:|
| 11/03/15 | UPS Joel Hirschorn, Esq. Gray Robinson PA 333 SE 2nd Ave., Ste. 3200 Miami FL 1ZF255R8A298061096 BSS documents to be produced to the Attorney Genera l's Office (documents received from Peter P erley 10/30/15) | 14.86 |
| 11/23/15 | Delivery Services (E107) SPEEEDY COURIER SERVICE, INC. Run to Federal Courthouse | 21.14 |
| | **Subtotal - Delivery Services (E107)** | **36.00** |

| | | |
|---|---|---:|
| 10/20/15 | Postage | 38.40 |
| 10/20/15 | Postage | 7.10 |
| 10/27/15 | Postage | 2.08 |
| 10/28/15 | Postage | 17.46 |
| 10/30/15 | Postage | 56.26 |
| 10/30/15 | Postage | 0.49 |
| 10/30/15 | Postage | 89.73 |
| 11/06/15 | Postage | 0.97 |
| 11/09/15 | Postage | 0.49 |
| 11/12/15 | Postage | 2.52 |
| 11/12/15 | Postage | 1.64 |
| 11/18/15 | Postage | 10.19 |
| | **Subtotal - Postage (E108)** | **227.33** |

| | | |
|---|---|---:|
| 09/09/15 | Meals while Traveling (E110) Breakfast; Tiffany Payne; Breakfast meeting with Ms. Green, Mr. Hoffman, Ms. Reeley and Mr. Perley regarding sales process and valuation of assets.; Sep 09, 2015; | 114.92 |
| | **Subtotal - Meals while Traveling (E110)** | **114.92** |

## Baker & Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178514
Matter Number: 029436.000002
Page 8

| 08/07/15 | Court Costs (E112) Court costs; Tiffany Payne; Court filing fee re: Amended Schedule F.; Aug 07, 2015; | 30.00 |
| 10/07/15 | Court costs; Tiffany Payne; Court call appearance for Samuel Hammer during 10/7/15 status conference.; Oct 07, 2015; | 30.00 |
| 11/17/15 | Court Costs (E112) Court costs; Tiffany Payne; Filing Fee for Amended Schedules; Nov 17, 2015; | 30.00 |

**Subtotal - Court Costs (E112)**     **90.00**

| 10/05/15 | Document Specialist (E119) ORLANDO LEGAL DOCUMENT SERVICES Bates stamping 10/7/2015 production per 8/21/15 subpoena from the Attorney General's Office. | 55.40 |

**Subtotal - Document Specialist (E119)**     **55.40**

| 09/30/15 | PACER BEHAVIORAL.SUPPO | 1.30 |

**Subtotal - Electronic Court Fees (E112)**     **1.30**

**Total**      $     **546.45**

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178514
Matter Number: 029436.000002
Page 9

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163911 | $ 13,109.77 | 11/16/15 | $ 12,423.83 | $ | $ | 685.94 |
| 11/06/15 | 50164855 | 8,524.94 | | 0.00 | | | 8,524.94 |
| | Total | $ 21,634.71 | | $ 12,423.83 | | $ | $ 9,210.88 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 9,210.88 |
| This Invoice | $ | 14,473.45 |
| Total Due including current invoice | $ | 23,684.33 |

Trust Account    SUN0700700219657

| | | |
|---|---|---|
| Beginning Balance | $ | 0.00 |
| Current Trust Balance | $ | 0.00 |
| Total Trust Balance | | 0.00 |
| Trust Retainer Applied | | 0.00 |
| Trust Balance as of December 7, 2015 | $ | 0.00 |

# Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date:          12/07/15 |
| 801 Douglas Ave #208 | Invoice Number:          50178515 |
| Altamonte Springs, FL 32741 | B&H File Number:  07939/029436/000003 |
| | Taxpayer ID Number:          34-0082025 |
| | Page 1 |

---

**Regarding:**          **Schedules (002)**


For professional services rendered through November 30, 2015

          **BALANCE FOR THIS INVOICE DUE BY 01/06/16          $          1,599.00**


# Remittance Copy

### Please include this page with payment

### Invoice No:  50178515


#### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com


| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50178515** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178515 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Schedules (002)**

For professional services rendered through November 30, 2015

**Fees**                                        $      1,599.00

**BALANCE FOR THIS INVOICE DUE BY 01/06/16**                    $      1,599.00

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178515
Matter Number: 029436.000003
Page 3

**Regarding:**     **Schedules (002)**

Matter Number:     029436.000003

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Green Elizabeth A. | 1.50 | $  550.00 | $      825.00 |
| Payne Tiffany D. | 0.90 | 380.00 | 342.00 |
| Lane Deanna L | 1.80 | 240.00 | 432.00 |
| **Total** | **4.20** | | $    **1,599.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/15 | Payne Tiffany D. | Correspondence with Ms. Reeley and Mr. Perley regarding amendment of schedules to disclose provider overpayments. | 0.20 |
| 11/16/15 | Payne Tiffany D. | Revise amended Schedule F claims. | 0.30 |
| 11/17/15 | Green Elizabeth A. | Review schedule amendment. | 0.40 |
| 11/17/15 | Lane Deanna L | Adding previously amended Schedule F Creditors to Best Case in order to produce and amended summary of schedules; preparing notice of amended schedule F, amended summary of schedules and declaration concerning debtor's schedules; serving of same | 1.80 |
| 11/17/15 | Payne Tiffany D. | Review issues related to BSS's personal property schedules relative to 9019 and options for amendment of schedules following completion of tax returns. | 0.20 |
| 11/17/15 | Payne Tiffany D. | Meet with Mr. Perley regarding execution of Amended Schedule F disclosing contingent provider claims. | 0.20 |
| 11/20/15 | Green Elizabeth A. | Review issues regarding schedules and claims related to payors. | 1.10 |
| | | **Total** | **4.20** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date: 12/07/15 |
| 801 Douglas Ave #208 | Invoice Number: 50178516 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000005 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**          **Professionals (004)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/06/16**          $          680.00

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50178516**

## Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50178516** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 12/07/15
Invoice Number: 50178516
B&H File Number: 07939/029436/000005
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**        **Professionals (004)**

For professional services rendered through November 30, 2015

|  |  |  |  |
|---|---|---|---|
| Fees | $ 680.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | | $ | 680.00 |
| PREVIOUS BALANCE | 6,068.50 | | |
| TOTAL BALANCE DUE | 6,748.50 | | |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178516 |
| Matter Number: | 029436.000005 |
| | Page 3 |

**Regarding:**     **Professionals (004)**

Matter Number:     029436.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 1.60 | $  380.00 | $      608.00 |
| Lane Deanna L | 0.30 | 240.00 | 72.00 |
| **Total** | **1.90** | | $      **680.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/03/15 | Lane Deanna L | Dafting and sending email to all Chapter 11 professionals regarding sending monthly invoice to notice parties | 0.30 |
| 11/03/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding compensation procedures and notice parties. | 0.30 |
| 11/06/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding compensation procedures. | 0.20 |
| 11/06/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn regarding Mr. Barrett's representation of BSS employees. | 0.20 |
| 11/17/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding status of retention and payment of professional fees. | 0.20 |
| 11/17/15 | Payne Tiffany D. | Review bills of Mr. Barrett, counsel to debtor's employees. | 0.20 |
| 11/18/15 | Payne Tiffany D. | Prepare for and attend hearing to approve retention of Lee Barrett on final basis. | 0.50 |
| | | **Total** | **1.90** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178516
Matter Number: 029436.000005
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/15 | 50164854 | $ | 6,068.50 | | $ | 0.00 | | $ | | $ | 6,068.50 |
| | Total | $ | 6,068.50 | | $ | 0.00 | | $ | | $ | 6,068.50 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 6,068.50 |
| This Invoice | $ | 680.00 |
| Total Due including current invoice | $ | 6,748.50 |

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178517 |
| B&H File Number: | 07939/029436/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through November 30, 2015

   **BALANCE FOR THIS INVOICE DUE BY 01/06/16      $      4,228.00**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50178517

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No: 50178517** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:        12/07/15
Invoice Number:      50178517
B&H File Number:  07939/029436/000006
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through November 30, 2015

| | | |
|---|---|---|
| Fees | $     4,228.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | | $     4,228.00 |
| PREVIOUS BALANCE | 4,808.44 | |
| TOTAL BALANCE DUE | 9,036.44 | |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178517
Matter Number: 029436.000006
Page 3

---

**Regarding:**       **Plan of Reorganization (005)**

Matter Number:       029436.000006

| Name | Hours | Rate | | Amount |
|------|------:|-----:|--|-------:|
| Green Elizabeth A. | 5.20 | $ 550.00 | $ | 2,860.00 |
| Payne Tiffany D. | 3.60 | 380.00 | | 1,368.00 |
| **Total** | **8.80** | | $ | **4,228.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 10/29/15 | Green Elizabeth A. | Prepare outline of plan. | 1.30 |
| 11/02/15 | Payne Tiffany D. | Telephone conference with Ms. Reeley and Mr. Perley regarding treatment of provider agreements in plan. | 0.60 |
| 11/02/15 | Payne Tiffany D. | Begin sketching ideas and outline for plan. | 0.80 |
| 11/03/15 | Payne Tiffany D. | Drafting disclosure statement. | 1.60 |
| 11/18/15 | Green Elizabeth A. | Research regarding ownership of shares by trust for plan purposes. | 1.20 |
| 11/18/15 | Payne Tiffany D. | Consider options for restructuring. | 0.60 |
| 11/25/15 | Green Elizabeth A. | Review potential trust for plan. | 0.90 |
| 11/30/15 | Green Elizabeth A. | Review issues regarding plan and prepare outline of plan. | 1.80 |
| | | **Total** | **8.80** |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178517
Matter Number: 029436.000006
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/15 | 50164853 | $ | 4,808.44 | | $ | 0.00 | | $ | | $ | 4,808.44 |
| | **Total** | $ | **4,808.44** | | $ | **0.00** | | $ | | $ | **4,808.44** |

**Account Receivable Balance** $ 4,808.44
**This Invoice** $ 4,228.00
**Total Due including current invoice** $ 9,036.44

# Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date: 12/07/15 |
| 801 Douglas Ave #208 | Invoice Number: 50178518 |
| Altamonte Springs, FL 32741 | B&H File Number: 07939/029436/000007 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**            **Claims (006)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/06/16**        $        7,252.60

# Remittance Copy

Please include this page with payment

**Invoice No:  50178518**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50178518 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 12/07/15
Invoice Number: 50178518
B&H File Number: 07939/029436/000007
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**      **Claims (006)**

For professional services rendered through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $  7,218.00 | |
| **Expenses and Other Charges** | | |
| **Electronic Court Fees (E112)** | 34.60 | |
| **Total Expenses** | $  34.60 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | | $  7,252.60 |
| **PREVIOUS BALANCE** | 6,525.00 | |
| **TOTAL BALANCE DUE** | 13,777.60 | |

## Baker & Hostetler LLP

Behavioral Support Services, Inc.

|  | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178518 |
| Matter Number: | 029436.000007 |
| | Page 3 |

**Regarding:**        **Claims (006)**

Matter Number:        029436.000007

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 6.10 | $  550.00 | $    3,355.00 |
| McBride B Scott | 1.00 | 595.00 | 595.00 |
| Payne Tiffany D. | 8.60 | 380.00 | 3,268.00 |
| **Total** | **15.70** | | $    **7,218.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 11/02/15 | Green Elizabeth A. | Call regarding AG issues and claims related to providers with David Hoffman, Joel Hirshhorn, and Frank Terzo. | 1.30 |
| 11/02/15 | McBride B Scott | Telephone conference with client regarding compliance and billing issues. | 1.00 |
| 11/02/15 | Payne Tiffany D. | Analyze options for self-disclosure of claims. | 0.60 |
| 11/02/15 | Payne Tiffany D. | Analyze information from Ms. Reeley regarding T19 and T21 claims, telephone conference with Mr. Perley and Ms. Reeley regarding same. | 0.80 |
| 11/03/15 | Payne Tiffany D. | Telephone conference with Mr. Perley and Ms. Reeley regarding estimation of potential rejection damages claims. | 0.40 |
| 11/03/15 | Payne Tiffany D. | Correspondence with Ms. Reeley and team regarding potential rejection damages claims of providers. | 0.50 |
| 11/03/15 | Payne Tiffany D. | Review issues regarding estimation of potential rejection damages claims for providers. | 1.20 |
| 11/06/15 | Green Elizabeth A. | Review 2015 claims for potential over payment of provider agreements. | 0.90 |
| 11/06/15 | Payne Tiffany D. | Review law and assess fiduciary obligations to creditors and estate with respect to provider overpayments and related claims. | 0.70 |
| 11/06/15 | Payne Tiffany D. | Receive and analyze summary of estimated provider overpayments and related claims and methodology for estimating same. | 0.90 |
| 11/06/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding estimation of 2015 overpayment claims. | 0.20 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:        12/07/15
Invoice Number:      50178518
Matter Number:   029436.000007
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/15 | Payne Tiffany D. | Correspondence with Mr. Rosales regarding Magellan audit. | 0.30 |
| 11/09/15 | Green Elizabeth A. | Telephone call with David Hoffman and Peter Perley regarding issues related to claims. | 0.60 |
| 11/09/15 | Payne Tiffany D. | Telephone conference with Mr. Rosales, representative of Magellan, regarding payment of claims. | 0.30 |
| 11/09/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding Magellan claims. | 0.20 |
| 11/10/15 | Green Elizabeth A. | Telephone call with Ken Mather regarding claims. | 0.40 |
| 11/10/15 | Green Elizabeth A. | Telephone call with Ken Mather and David Hoffman regarding claims. | 0.60 |
| 11/10/15 | Payne Tiffany D. | Review issues regarding provider claims and 2015 audit results. | 0.80 |
| 11/11/15 | Green Elizabeth A. | Review issues related to claims and amendment to schedules. | 0.80 |
| 11/12/15 | Payne Tiffany D. | Drafting correspondence to Mr. Rosales, Magellan investigator, regarding Magellan claim. | 0.90 |
| 11/12/15 | Payne Tiffany D. | Review correspondence history with Magellan in regards to audit request and possible claim, and prior production of documents by BSS. | 0.40 |
| 11/13/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding provider claims. | 0.40 |
| 11/19/15 | Green Elizabeth A. | Review issues with Peter Perley regarding payment of claims. | 0.60 |
| 11/20/15 | Green Elizabeth A. | Review issues regarding payments for claims. | 0.90 |
| | **Total** | | **15.70** |

## Expenses and Other Charges

| | | | |
|--|--|--|--|
| 09/30/15 | PACER BSS | | 34.60 |
| | | **Subtotal - Electronic Court Fees (E112)** | **34.60** |
| | | **Total** | **$    34.60** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178518 |
| Matter Number: | 029436.000007 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/15 | 50164852 | $ | 6,525.00 | | $ | 0.00 | | $ | | $ | 6,525.00 |
| | **Total** | $ | **6,525.00** | | $ | **0.00** | | $ | | $ | **6,525.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 6,525.00 |
| **This Invoice** | $ | 7,252.60 |
| **Total Due including current invoice** | $ | 13,777.60 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178519 |
| B&H File Number: | 07939/029436/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Adversary Matters (008)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/06/16**      $      **32,159.12**

# Remittance Copy

Please include this page with payment

**Invoice No:  50178519**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50178519 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              12/07/15
Invoice Number:           50178519
B&H File Number: 07939/029436/000009
Taxpayer ID Number:       34-0082025
Page 2

---

**Regarding:**          **Adversary Matters (008)**

For professional services rendered through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **31,894.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 265.12 |
| **Total Expenses** | $ | 265.12 |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | $ | **32,159.12** |
| **PREVIOUS BALANCE** | | 14,412.68 |
| **TOTAL BALANCE DUE** | | 46,571.80 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178519 |
| Matter Number: | 029436.000009 |
| | Page 3 |

**Regarding:**       **Adversary Matters (008)**

Matter Number:       029436.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 9.30 | $   550.00 | $       5,115.00 |
| Parrish Jimmy D. | 1.60 | 475.00 | 760.00 |
| Payne Tiffany D. | 58.70 | 380.00 | 22,306.00 |
| Townsend Wendy C. | 9.40 | 395.00 | 3,713.00 |
| **Total** | **79.00** | | $       **31,894.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/02/15 | Payne Tiffany D. | Drafting response to equity holder's motion to dismiss. | 1.00 |
| 11/02/15 | Payne Tiffany D. | Telephone conference with Mr. Hirschhorn and Mr. McBride regarding AG investigation. | 1.00 |
| 11/02/15 | Payne Tiffany D. | Review Florida and bankruptcy code fraudulent transfer statutes relative to analysis of causes of action regarding 888 LLC properties, Douglas Building and Options Xpress claims. | 0.80 |
| 11/03/15 | Payne Tiffany D. | Drafting complaint to avoid fraudulent transfers of Douglas Building, 888 LLC real properties, and Options Xpress funds. | 2.40 |
| 11/03/15 | Payne Tiffany D. | Review corporate documents and records as necessary to drafting complaint to avoid fraudulent transfers of Douglas Building, 888 LLC real properties, and Options Xpress funds. | 1.00 |
| 11/03/15 | Payne Tiffany D. | Telephone conference with Mr. Terzo regarding AG investigation. | 0.20 |
| 11/03/15 | Payne Tiffany D. | Correspondence to Mr. Hirschhorn regarding document production in response to AG subpoena. | 0.20 |
| 11/03/15 | Payne Tiffany D. | Correspondence with Mr. Gonzalez, attorney for CHS, regarding S. Young's motion to dismiss. | 0.20 |
| 11/04/15 | Payne Tiffany D. | Telephone conference with Mr. Hirschhorn regarding potential criminal issues related to BSS's former operators. | 0.30 |
| 11/04/15 | Payne Tiffany D. | Drafting adversary complaint against the Youngs, 888 and Douglas Center LLC. | 1.40 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178519
Matter Number: 029436.000009
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/15 | Payne Tiffany D. | Consider causes of action for breach of fiduciary duty to BSS by Youngs as former officers and directors of BSS. | 0.30 |
| 11/04/15 | Payne Tiffany D. | Review 11 USC 550 and options for relief thereunder in connection with drafting of adversary complaint against the Youngs, 888 and Douglas Center LLC. | 0.30 |
| 11/06/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman and Mr. Hirschhorn regarding meeting with attorney general. | 0.20 |
| 11/06/15 | Payne Tiffany D. | Perform legal research under 105 and 362 regarding S. Young's attempts to exercise control over BSS. | 0.90 |
| 11/06/15 | Payne Tiffany D. | Telephone conference with Mr. Press and Mr. Mather regarding control of BSS. | 0.60 |
| 11/06/15 | Payne Tiffany D. | Perform legal research on contracts terminable at will and review case law on same. | 0.80 |
| 11/09/15 | Parrish Jimmy D. | Review issues regarding motion to dismiss. | 1.00 |
| 11/09/15 | Payne Tiffany D. | Drafting adversary proceeding incorporating count for breach of fiduciary duties by S. Young and D. Young. | 0.90 |
| 11/09/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding S. Young's attempt to usurp control of board of directors. | 0.30 |
| 11/09/15 | Payne Tiffany D. | Correspondence with Mr. Johnston regarding S. Young's attempt to usurp control of board of directors. | 0.30 |
| 11/09/15 | Payne Tiffany D. | Drafting adversary proceeding requesting injunctive relief under 105. | 3.40 |
| 11/09/15 | Payne Tiffany D. | Conferences with Mr. Parrish and Ms. Townsend regarding 105 research and drafting of adversary complaint. | 0.60 |
| 11/09/15 | Payne Tiffany D. | Perform legal research for statutes and case law regarding breach of fiduciary duties by corporate directors. | 0.70 |
| 11/09/15 | Payne Tiffany D. | Telephone conference with Ms. Green, Mr. Hoffman, and Mr. Perley regarding AG investigation. | 0.50 |
| 11/09/15 | Payne Tiffany D. | Perform legal research for case law issuing under 105 as necessary to prevent S. Young's attempt to usurp control of board of directors and review case law on same. | 1.30 |
| 11/09/15 | Townsend Wendy C. | Begin reviewing voting agreement and joint action by unanimous written consent of the sole shareholder and the board of directors of BSS. | 0.50 |
| 11/09/15 | Townsend Wendy C. | Meeting with Mr. Parrish regarding conducting legal research regarding shareholders terminating voting agreement and terminating director in anticipation of | 0.30 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          12/07/15
Invoice Number:        50178519
Matter Number:    029436.000009
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | conducting legal research regarding same. | |
| 11/10/15 | Payne Tiffany D. | Analyze Voting Agreement and corporate bylaws as relevant to drafting adversary proceeding. | 0.70 |
| 11/10/15 | Payne Tiffany D. | Research prima facie elements of veil piercing and analyze possible alter ego claims for inclusion in complaint to avoid fraudulent transfers. | 1.00 |
| 11/10/15 | Payne Tiffany D. | Continue drafting and revising complaint to avoid fraudulent transfers. | 3.40 |
| 11/10/15 | Payne Tiffany D. | Review issues regarding fraudulent transfers by Youngs of BSS assets and tracing information regarding same. | 0.90 |
| 11/10/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding commencement of adversary proceeding. | 0.40 |
| 11/10/15 | Payne Tiffany D. | Multiple correspondence with Mr. Hirschhorn regarding meeting with AG. | 0.50 |
| 11/10/15 | Townsend Wendy C. | Continue reviewing terms of voting agreement and termination of director, Ross Johnston, and prepare analysis for Mr. Parrish regarding same. | 1.40 |
| 11/10/15 | Townsend Wendy C. | Conduct legal research regarding director and shareholders authority to dismiss a pending Chapter 11 that was properly filed in good faith by prior director with authority to file and review and analyze case law regarding same. | 2.30 |
| 11/10/15 | Townsend Wendy C. | Conduct legal research regarding whether it is "outside the ordinary course of business" to terminate director prior to annual board meeting such that termination is prohibited when there is a pending Chapter 11 and review case law regarding the same. | 2.40 |
| 11/10/15 | Townsend Wendy C. | Per Mr. Parrish's instruction, conduct legal research under Florida Statute Chapter 607 to determine legal procedure to terminate a director and review and analyze case law regarding the same. | 2.20 |
| 11/11/15 | Green Elizabeth A. | Telephone call with Peter Perley regarding motion to dismiss. | 0.20 |
| 11/11/15 | Green Elizabeth A. | Additional telephone call with Ken Mather regarding Motion to Dismiss. | 0.30 |
| 11/11/15 | Green Elizabeth A. | Telephone call with Ken Mather regarding Motion to Dismiss. | 0.60 |
| 11/11/15 | Parrish Jimmy D. | Review issues regarding motion to dismiss. | 0.60 |
| 11/11/15 | Payne Tiffany D. | Drafting 105 count enjoining removal of Ross Johnston as director of BSS. | 1.30 |

# Baker & Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178519 |
| Matter Number: | 029436.000009 |
| | Page 6 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/15 | Payne Tiffany D. | Drafting unjust enrichment count against Youngs, DC LLC, and DSY. | 0.60 |
| 11/11/15 | Payne Tiffany D. | Drafting declaratory judgment count against Youngs. | 1.00 |
| 11/11/15 | Payne Tiffany D. | Review case law on elements of declaratory judgment actions. | 0.40 |
| 11/11/15 | Payne Tiffany D. | Drafting breach of fiduciary count of complaint against Youngs. | 1.40 |
| 11/11/15 | Payne Tiffany D. | Review case law on alter ego claims and draft alter ego count for adversary complaint against Youngs. | 1.10 |
| 11/11/15 | Payne Tiffany D. | Perform legal research on remedies available for Youngs breaches of fiduciary duties to BSS. | 0.50 |
| 11/11/15 | Townsend Wendy C. | Meeting with Mr. Parrish and Ms. Green regarding analysis of case law and voting agreement and advising of issues regarding termination. | 0.30 |
| 11/12/15 | Payne Tiffany D. | Correspondence with Mr. Amador of Gray Robinson regarding document production to AG. | 0.20 |
| 11/12/15 | Payne Tiffany D. | Drafting and revising adversary complaint against Youngs, DSY, and DC LLC. | 2.60 |
| 11/12/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Perley regarding case strategy. | 0.40 |
| 11/12/15 | Payne Tiffany D. | Correspondence with Ms. Green regarding case strategy. | 0.30 |
| 11/13/15 | Green Elizabeth A. | Telephone call with Ken Mather regarding motion to dismiss. | 0.40 |
| 11/13/15 | Payne Tiffany D. | Review case law on requests for injunctive relief. | 0.50 |
| 11/13/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn regarding document production to AG. | 0.20 |
| 11/13/15 | Payne Tiffany D. | Review issues regarding document production to AG. | 0.40 |
| 11/13/15 | Payne Tiffany D. | Drafting emergency motion for temporary injunction to accompany adversary proceeding. | 2.80 |
| 11/13/15 | Payne Tiffany D. | Voicemail and correspondence to Mr. Calvacca regarding Mr. and Mrs. Young and motion to dismiss. | 0.20 |
| 11/13/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding Young's motion to dismiss and response. | 0.60 |
| 11/14/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding case strategy. | 0.50 |
| 11/15/15 | Payne Tiffany D. | Multiple correspondence with Ms. Green regarding case strategy and motion to dismiss. | 0.70 |
| 11/16/15 | Green Elizabeth A. | Conference with Mark NeJame regarding issues related | 0.50 |

**Baker&Hostetler LLP**

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date:      12/07/15
Invoice Number:     50178519
Matter Number:  029436.000009
Page 7

| Date | Name | Description | Hours |
|---|---|---|---|
| | | to Motion to Dismiss. | |
| 11/16/15 | Green Elizabeth A. | Additional telephone call with Peter Perley regarding issues related to Motion to Dismiss. | 0.40 |
| 11/16/15 | Green Elizabeth A. | Telephone call with Peter Perley regarding issues related to Motion to Dismiss. | 0.40 |
| 11/16/15 | Green Elizabeth A. | Telephone call with Martin Press and Ken Mather regarding issues related to Behavioral Support Services matter and Motion to Dismiss. | 0.40 |
| 11/16/15 | Payne Tiffany D. | Correspondence with Mr. Laffredi regarding shareholder's motion to dismiss. | 0.20 |
| 11/16/15 | Payne Tiffany D. | Telephone conference with Mr. Press, Mr. Perley, and Mr. Mather regarding upcoming hearing on motion to dismiss and options for resolution. | 0.50 |
| 11/16/15 | Payne Tiffany D. | Telephone conference with Mr. NeJame regarding case issues and S. Young's motion to dismiss. | 0.50 |
| 11/16/15 | Payne Tiffany D. | Telephone conference with Mr. Mather, attorney for S. Young, regarding upcoming hearing on motion to dismiss and options for resolution. | 0.20 |
| 11/16/15 | Payne Tiffany D. | Meeting with Mr. Perley to discuss outcome of Mr. Perley's meeting with the Youngs and options with respect to motion to dismiss and upcoming hearing. | 1.80 |
| 11/16/15 | Payne Tiffany D. | Continue reviewing and revising adversary complaint against the Youngs. | 1.40 |
| 11/16/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Hirschhorn regarding meeting with AG. | 0.50 |
| 11/16/15 | Payne Tiffany D. | Meet with Mr. Perley to discuss case strategy and S. Young's motion to dismiss. | 1.00 |
| 11/17/15 | Green Elizabeth A. | Additional telephone call with Peter Perley regarding additional issues related to motion to dismiss. | 0.60 |
| 11/17/15 | Green Elizabeth A. | Telephone call with Peter Perley regarding issues related to motion to dismiss. | 0.70 |
| 11/17/15 | Payne Tiffany D. | Receive and review correspondence from Mr. Press, tax counsel for Mr. Young, withdrawing from representation. | 0.10 |
| 11/17/15 | Payne Tiffany D. | Multiple correspondence with Mr. Mather regarding Gunster's withdrawal from representation of Mr. Young. | 0.50 |
| 11/17/15 | Payne Tiffany D. | Meet with Mr. Perley regarding Mrs. Young's correspondence opposing Gunster's motion to dismiss. | 0.20 |
| 11/17/15 | Payne Tiffany D. | Multiple correspondence and telephone conference with Ms. Green regarding Gunster withdrawal and impacts | 0.50 |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:       12/07/15
Invoice Number:       50178519
Matter Number:   029436.000009
Page 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | upon case and pending motions. | |
| 11/17/15 | Payne Tiffany D. | Receive and review correspondence from D. Young withdrawing motion to dismiss. | 0.10 |
| 11/17/15 | Payne Tiffany D. | Prepare arguments on Gunster's motion to dismiss. | 0.90 |
| 11/17/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding status of motion to dismiss. | 0.30 |
| 11/18/15 | Green Elizabeth A. | Review Medicaid subpoena issues and consider possible resolutions. | 0.90 |
| 11/18/15 | Payne Tiffany D. | Prepare for and attend hearing on Gunster motion to dismiss. | 0.90 |
| 11/19/15 | Green Elizabeth A. | Review issues regarding Attorney General subpoena and complaint. | 0.90 |
| 11/19/15 | Payne Tiffany D. | Telephone conference with Mr. Perley and Mr. Hoffman to prepare for meeting with AG. | 0.40 |
| 11/19/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn regarding meeting with AG. | 0.20 |
| 11/20/15 | Green Elizabeth A. | Meeting with Attorney General. | 1.00 |
| 11/20/15 | Green Elizabeth A. | Meeting with Joel Hirschorn and Peter Perley to prepare for meeting with Attorney General. | 0.80 |
| 11/20/15 | Green Elizabeth A. | Meeting with Peter Perley regarding issues related to Attorney General. | 1.20 |
| 11/20/15 | Payne Tiffany D. | Correspondence and telephone call with David Bundy, assistant attorney for Attorney General's office, regarding subpoena. | 0.40 |
| 11/20/15 | Payne Tiffany D. | Meet with Mr. Perley, Ms. Green, and Mr. Hoffman regarding BSS Attorney General subpoena compliance, and investigation issues. | 0.50 |
| 11/20/15 | Payne Tiffany D. | Meet with Mr. Bundy , Mr. Brock, and Mr. Cronin of attorney General's office with Mr. Perley, Mr. Hirschhorn, and Mr. Hoffman to discuss investigation. | 1.40 |
| 11/20/15 | Payne Tiffany D. | Meet with Mr. Perley, Mr. Hirschhorn, and Mr. Hoffman prior to meeting with attorney general. | 1.60 |
| 11/30/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman regarding AG investigation and scope of recent subpoena. | 0.40 |
| 11/30/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding responding to AG subpoena. | 0.20 |
| 11/30/15 | Payne Tiffany D. | Multiple correspondence with Mr. Brock and Mr. Garrett, assistant attorneys general regarding scope of document production pursuant to subpoena for | 0.40 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:            12/07/15
Invoice Number;          50178519
Matter Number:     029436.000009
                            Page 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
|  |  | terminated employee records. |  |
| 11/30/15 | Payne Tiffany D. | Receive and review subpoena duces tecum issued by AG's office for information on terminated employees and personnel files. | 0.20 |
| 11/30/15 | Payne Tiffany D. | Multiple correspondence to and with Mr. Hirschhorn regarding compliance with AG subpoenas. | 0.40 |
| 11/30/15 | Payne Tiffany D. | Multiple correspondence with Ms. Reeley regarding AG subpoena for terminated employees and backup employee file information. | 0.30 |
| 11/30/15 | Payne Tiffany D. | Multiple correspondence with Mr. Perley and Mr. Hirschhorn regarding strategy for disclosures of work product information to AG. | 0.50 |
|  |  | **Total** | **79.00** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 11/06/15 | Westlaw Research - 11/06/15 by PAYNE TIFFANY | 19.76 |
| 11/09/15 | Westlaw Research - 11/09/15 by TOWNSEND WENDY | 15.84 |
| 11/09/15 | Westlaw Research - 11/09/15 by PAYNE TIFFANY | 59.28 |
| 11/10/15 | Westlaw Research - 11/10/15 by PAYNE TIFFANY | 19.76 |
| 11/10/15 | Westlaw Research - 11/10/15 by TOWNSEND WENDY | 142.56 |
| 11/13/15 | Westlaw Research - 11/13/15 by PAYNE TIFFANY | 7.92 |

**Subtotal – Automated Research (E106)**     **265.12**

**Total**     **$     265.12**

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 12/07/15
Invoice Number: 50178519
Matter Number: 029436.000009
Page 10

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163906 | $ | 8,111.50 | $ | | | 0.00 | | $ | | $ | 8,111.50 |
| 11/06/15 | 50164851 | | 6,301.18 | | | | 0.00 | | | | | 6,301.18 |
| | Total | $ | 14,412.68 | | $ | | 0.00 | | $ | | $ | 14,412.68 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 14,412.68 |
| **This Invoice** | $ | 32,159.12 |
| **Total Due including current invoice** | $ | 46,571.80 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | |
| 801 Douglas Ave #208 | |
| Altamonte Springs, FL 32741 | |

| | |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178520 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Asset Sales (010)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/06/16**          $          190.00

# Remittance Copy

### Please include this page with payment

### Invoice No:  50178520

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50178520 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:        12/07/15
Invoice Number:     50178520
B&H File Number:  07939/029436/000011
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**       **Asset Sales (010)**

For professional services rendered through November 30, 2015

|  |  |  |  |
|---|---|---|---|
| Fees | $ | 190.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | | | $    190.00 |
| PREVIOUS BALANCE | | 3,584.00 | |
| TOTAL BALANCE DUE | | 3,774.00 | |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

|  |  |
|---|---|
| Invoice Date: | 12/07/15 |
| Invoice Number: | 50178520 |
| Matter Number: | 029436.000011 |
|  | Page 3 |

**Regarding:**     **Asset Sales (010)**

Matter Number:     029436.000011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Payne Tiffany D. | 0.50 | $ 380.00 | $ 190.00 |
| **Total** | **0.50** | | **$ 190.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/15 | Payne Tiffany D. | Meet with Mr. Johnston regarding options for sale process. | 0.50 |
| | | **Total** | **0.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|--------------|----------------|-----------------|-------------------|------------------------|----------------------|--------------------------|-------------|
| 10/31/15 | 50163905 | $ 2,938.00 | $ 0.00 | | $ | $ | 2,938.00 |
| 11/06/15 | 50164850 | 646.00 | 0.00 | | | | 646.00 |
| **Total** | | **$ 3,584.00** | **$ 0.00** | | **$** | **$** | **3,584.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **3,584.00** |
| **This Invoice** | $ | **190.00** |
| **Total Due including current invoice** | $ | **3,774.00** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date:      12/07/15 |
| 801 Douglas Ave #208 | Invoice Number:      50178521 |
| Altamonte Springs, FL 32741 | B&H File Number:  07939/029436/000012 |
| | Taxpayer ID Number:      34-0082025 |
| | Page 1 |

**Regarding:**       **Avoidance Actions (011)**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/06/16**          $        1,254.00

# Remittance Copy
### Please include this page with payment

### Invoice No:  50178521

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50178521** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:           12/07/15
Invoice Number:         50178521
B&H File Number:  07939/029436/000012
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through November 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $      1,254.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/06/16** | | $      1,254.00 | |
| PREVIOUS BALANCE | 31,103.00 | | |
| TOTAL BALANCE DUE | 32,357.00 | | |

Baker&Hostetler LLP

Atlanta      Chicago        Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:     12/07/15
Invoice Number:    50178521
Matter Number:   029436.000012
Page 3

**Regarding:**         **Avoidance Actions (011)**

Matter Number:     029436.000012

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 3.30 | $ 380.00 | $ 1,254.00 |
| **Total** | **3.30** | | **$ 1,254.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/13/15 | Payne Tiffany D. | Correspondence to and telephone conference with Mr. Hammer regarding tracing analysis of cash flow related to purchases of 888 real estate. | 0.40 |
| 11/17/15 | Payne Tiffany D. | Review issues regarding property allocations in 9019. | 0.50 |
| 11/17/15 | Payne Tiffany D. | Meet with Mr. Perley regarding Young's withdrawal of opposition to 9019. | 0.20 |
| 11/17/15 | Payne Tiffany D. | Receive and review correspondence from D. Young consenting to 9019. | 0.10 |
| 11/17/15 | Payne Tiffany D. | Prepare arguments on 9019 and Gunster response. | 0.50 |
| 11/17/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding status of 9019. | 0.30 |
| 11/18/15 | Payne Tiffany D. | Prepare for and attend hearing on Gunster response to 9019. | 0.90 |
| 11/19/15 | Payne Tiffany D. | Correspondence with D. Young regarding 9019. | 0.40 |
| | | **Total** | **3.30** |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:           12/07/15
Invoice Number:         50178521
Matter Number:      029436.000012
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 10/31/15 | 50163904 | $  20,297.00 | $ | 0.00 | $ | $ | 20,297.00 |
| 11/06/15 | 50164849 | 10,806.00 | | 0.00 | | | 10,806.00 |
| | **Total** | **$  31,103.00** | **$** | **0.00** | **$** | **$** | **31,103.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 31,103.00 |
| **This Invoice** | $ | 1,254.00 |
| **Total Due including current invoice** | $ | 32,357.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193763 |
| B&H File Number: | 07939/029436/000002 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy (001)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16        $        9,440.97**

# Remittance Copy

Please include this page with payment

**Invoice No:  50193763**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50193763** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193763 |
| B&H File Number: | 07939/029436/000002 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **4,458.00** |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | 4,809.30 |
| Postage (E108) | | 91.96 |
| Delivery Services (E107) | | 7.19 |
| Color Copier (E101) | | 37.50 |
| Binding (E101) | | 6.95 |
| Teleconference (E105) | | 30.07 |
| **Total Expenses** | $ | **4,982.97** |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | $ | **9,440.97** |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193763 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:**       **Chapter 11 Bankruptcy (001)**

Matter Number:       029436.000002

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 11.10 | $ 380.00 | $    4,218.00 |
| Lane Deanna L. | 1.00 | 240.00 | 240.00 |
| **Total** | **12.10** | | $    **4,458.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/01/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding Joint Commission Survey preparations. | 0.20 |
| 12/02/15 | Lane Deanna L. | Extensive redacting of account numbers and personal employee information from Monthly Operating Report; e-filing same | 1.00 |
| 12/02/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding October Monthly Operating Report. | 0.20 |
| 12/02/15 | Payne Tiffany D. | Receive, analyze, and execute October Monthly Operating Report. | 0.40 |
| 12/02/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding modifications to October Monthly Operating Report. | 0.30 |
| 12/02/15 | Payne Tiffany D. | Correspondence with Mr. Perley, Mr. Hammer, and Mr. Millard regarding finalizing and filing October Monthly Operating Report. | 0.30 |
| 12/07/15 | Payne Tiffany D. | Review multiple correspondence between S. Young and Gunster firm, and Gunster billing. | 0.50 |
| 12/09/15 | Payne Tiffany D. | Correspondence with Mr. Johnston, director of BSS, regarding case status. | 0.30 |
| 12/09/15 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding preparations for JACO survey. | 0.20 |
| 12/09/15 | Payne Tiffany D. | Receive and review correspondence from S. Young regarding tax issues. | 0.10 |
| 12/11/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Hammer regarding JCAHO accreditation survey outcome and tax issues. | 0.50 |
| 12/11/15 | Payne Tiffany D. | Correspondence with Mr. Terzo regarding JCAHO accreditation survey outcome. | 0.20 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date:       01/19/16
Invoice Number:     50193763
Matter Number:  029436.000002
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding tax issues. | 0.30 |
| 12/14/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding requesting tax files from Gunster. | 0.20 |
| 12/15/15 | Payne Tiffany D. | Consider possible impacts of various corporate tax elections on BSS cash flow. | 0.40 |
| 12/15/15 | Payne Tiffany D. | Review correspondence from Mr. Press regarding release of tax records to Mr. Young, correspondence to Mr. Perley regarding same. | 0.40 |
| 12/15/15 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Hammer regarding possible issues with BSS's "S" election. | 0.70 |
| 12/16/15 | Payne Tiffany D. | Correspondence with Mr. Hammer and Mr. Perley regarding Gunster withholding tax information. | 0.50 |
| 12/18/15 | Payne Tiffany D. | Review issues regarding transfer from DIP account, multiple correspondence with Mr. Perley and Ms. Reeley regarding same. | 0.50 |
| 12/18/15 | Payne Tiffany D. | Correspondence with Mr. Hammer and Mr. Perley regarding November Monthly Operating Report. | 0.20 |
| 12/18/15 | Payne Tiffany D. | Telephone conference with and correspondence with J. Spooner of BDO regarding tax documentation. | 0.30 |
| 12/18/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding power of attorney with IRS for tax information. | 0.30 |
| 12/18/15 | Payne Tiffany D. | Multiple correspondence and telephone conference with Mr. Perley regarding production of tax documents for Young-owned entities and privilege issues. | 0.60 |
| 12/18/15 | Payne Tiffany D. | Review issues regarding production of tax documents for Young-owned entities. | 0.50 |
| 12/21/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding tax issues. | 0.40 |
| 12/21/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Hammer regarding status of tax returns and related issues regarding S corporate election. | 0.50 |
| 12/22/15 | Payne Tiffany D. | Receive and review IRS correspondence from Mr. Hammer regarding S-election. | 0.10 |
| 12/28/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding tax issues. | 0.20 |
| 12/28/15 | Payne Tiffany D. | Correspondence to Mr. Hammer regarding status of BSS tax return. | 0.10 |
| 12/28/15 | Payne Tiffany D. | Correspondence with S. Young and D. Young regarding tax information. | 0.20 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193763
Matter Number: 029436.000002
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding characterizations of shareholder distributions. | 0.40 |
| 12/30/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Perley regarding alternative tax treatments proposed by S. Young. | 0.70 |
| 12/30/15 | Payne Tiffany D. | Analyze alternative tax treatments proposed by S. Young. | 0.40 |
| | | **Total** | **12.10** |

## Expenses and Other Charges

| | | |
|------|------|------|
| 10/30/15 | Copier / Duplication (E101) | 60.30 |
| 11/18/15 | Copier / Duplication (E101) | 7.60 |
| 12/22/15 | 1549 Copies | 154.90 |
| 12/22/15 | 4755 Copies | 475.50 |
| 12/22/15 | 890 Copies | 89.00 |
| 12/22/15 | Copier / Duplication (E101) | 54.40 |
| 12/22/15 | 2662 Copies | 266.20 |
| 12/23/15 | 1201 Copies | 120.10 |
| 12/23/15 | 237 Copies | 23.70 |
| 12/23/15 | 1650 Copies | 165.00 |
| 12/28/15 | 2321 Copies | 232.10 |
| 12/28/15 | 2252 Copies | 225.20 |
| 12/28/15 | 5874 Copies | 587.40 |
| 12/29/15 | 801 Copies | 80.10 |
| 12/29/15 | 1986 Copies | 198.60 |
| 12/29/15 | 106 Copies | 10.60 |
| 12/29/15 | 5604 Copies | 560.40 |
| 12/29/15 | 1237 Copies | 123.70 |
| 12/30/15 | 5854 Copies | 585.40 |
| 12/30/15 | 1678 Copies | 167.80 |
| 12/30/15 | 3143 Copies | 314.30 |
| 12/31/15 | 1170 Copies | 117.00 |
| 12/31/15 | 1344 Copies | 134.40 |

## Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:     01/19/16
Invoice Number:     50193763
Matter Number:     029436.000002
Page 6

| Date | Description | Amount |
|---|---|---|
| 12/31/15 | 556 Copies | 55.60 |
| | **Subtotal - Copier / Duplication (E101)** | **4,809.30** |
| | | |
| 11/16/15 | Binding (E101) 1" Binder | 6.95 |
| | **Subtotal - Binding (E101)** | **6.95** |
| | | |
| 11/18/15 | Color Copier (E101) | 37.50 |
| | **Subtotal - Color Copier (E101)** | **37.50** |
| | | |
| 12/07/15 | Postage | 2.52 |
| 12/15/15 | Postage | 16.49 |
| 12/22/15 | Postage (E108) | 23.97 |
| 12/23/15 | Postage (E108) | 16.49 |
| 12/23/15 | Postage (E108) | 16.49 |
| 12/28/15 | Postage (E108) | 16.00 |
| | **Subtotal - Postage (E108)** | **91.96** |
| | | |
| 07/23/15 | INTCALL TIFFANY PAYNE | 1.11 |
| 09/30/15 | INTCALL TIFFANY PAYNE | 5.38 |
| 10/29/15 | INTCALL TIFFANY PAYNE | 4.68 |
| 10/30/15 | INTCALL TIFFANY PAYNE | 2.52 |
| 11/09/15 | INTCALL ELIZABETH GREEN | 11.59 |
| 11/09/15 | INTCALL ELIZABETH GREEN | 3.34 |
| 12/15/15 | INTCALL TIFFANY PAYNE | 1.45 |
| | **Subtotal - Teleconference (E105)** | **30.07** |
| | | |
| 12/18/15 | UPS Mr. and Mrs. Samuel Young 8220 Firenze Blvd. Orlando FL 1ZF255R81395340682 Draft tax returns 11 -14 forwarded to the Youngs | 7.19 |
| | **Subtotal - Delivery Services (E107)** | **7.19** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193763
Matter Number: 029436.000002
Page 7

|  | | |
|---|---|---|
| **Total** | $ | 4,982.97 |

**Trust Account    SUN0700700219657**

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of January 19, 2016** | $ | 0.00 |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc. | Invoice Date:     01/19/16 |
| 801 Douglas Ave #208 | Invoice Number:     50193764 |
| Altamonte Springs, FL 32741 | B&H File Number:   07939/029436/000003 |
| | Taxpayer ID Number:     34-0082025 |
| | Page 1 |

**Regarding:**      **Schedules (002)**

For professional services rendered through December 31, 2015

     **BALANCE FOR THIS INVOICE DUE BY 02/18/16**     $      **120.00**

# Remittance Copy

### Please include this page with payment

### Invoice No: 50193764

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50193764** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193764 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Schedules (002)**

For professional services rendered through December 31, 2015.

| | | | |
|---|---|---|---|
| **Fees** | $ | 120.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | | $ | 120.00 |

## Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193764
Matter Number: 029436.000003
Page 3

**Regarding:** **Schedules (002)**

Matter Number: 029436.000003

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lane Deanna L | 0.50 | $ 240.00 | $ 120.00 |
| **Total** | **0.50** | | **$ 120.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/15 | Lane Deanna L | Receipt and review of returned mail; sending list of same to Ms. Reeley in order to secure new addresses; drafting notice of change of address | 0.50 |
| | | **Total** | **0.50** |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Behavioral Support Services, Inc.<br>801 Douglas Ave #208<br>Altamonte Springs, FL 32741 | Invoice Date:            01/19/16<br>Invoice Number:            50193766<br>B&H File Number:  07939/029436/000005<br>Taxpayer ID Number:            34-0082025<br>Page 1 |

**Regarding:**          **Professionals (004)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16          $          152.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50193766**

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50193766** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                    01/19/16
Invoice Number:              50193766
B&H File Number:  07939/029436/000005
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**          **Professionals (004)**

For professional services rendered through December 31, 2015

|  |  |  |
|---|---|---|
| **Fees** | $ | 152.00 |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | $ | 152.00 |

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193766 |
| Matter Number: | 029436.000005 |
| | Page 3 |

**Regarding:**       **Professionals (004)**

Matter Number:      029436.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 0.40 | $ 380.00 | $ 152.00 |
| **Total** | **0.40** | | **$ 152.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/04/15 | Payne Tiffany D. | Correspondence with Mr. Barrett regarding BSS's November bill and billing procedures. | 0.20 |
| 12/07/15 | Payne Tiffany D. | Review and execute correspondence regarding billing as necessary to comply with compensation procedures order. | 0.20 |
| | | **Total** | **0.40** |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:            01/19/16
Invoice Number:            50193767
B&H File Number: 07939/029436/000006
Taxpayer ID Number:        34-0082025
                            Page 1

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16**      $        3,499.00

# Remittance Copy

Please include this page with payment

**Invoice No:  50193767**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50193767** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193767 |
| B&H File Number: | 07939/029436/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**         **Plan of Reorganization (005)**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **3,499.00** |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | $ | **3,499.00** |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193767
Matter Number: 029436.000006
Page 3

---

**Regarding:**          **Plan of Reorganization (005)**

Matter Number:          029436.000006

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 2.70 | $ 550.00 | $   1,485.00 |
| Payne Tiffany D. | 5.30 | 380.00 | 2,014.00 |
| **Total** | **8.00** | | **$   3,499.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/09/15 | Green Elizabeth A. | Review ability to substantially consolidate entities into a single plan and case law on same. | 1.80 |
| 12/13/15 | Payne Tiffany D. | Begin drafting second motion to extend exclusive period in which to file Chapter 11 plan. | 0.80 |
| 12/13/15 | Payne Tiffany D. | Review issues related to exclusivity. | 0.60 |
| 12/14/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding possible plan options and alternatives to liquidating plan. | 0.60 |
| 12/15/15 | Payne Tiffany D. | Review, revise, and approve the filing of second motion to extend exclusive period. | 0.40 |
| 12/15/15 | Payne Tiffany D. | Continue drafting second motion to extend exclusive period. | 0.90 |
| 12/16/15 | Payne Tiffany D. | Prepare for and attend hearing on second motion to extend exclusivity. | 1.00 |
| 12/21/15 | Green Elizabeth A. | Consider issues related to AG and impact upon plan for palm structure. | 0.90 |
| 12/22/15 | Payne Tiffany D. | Proof read, edit, and approve filing of second motion for extension of time to assume or reject building lease. | 0.30 |
| 12/22/15 | Payne Tiffany D. | Draft second motion for extension of time to assume or reject building lease. | 0.70 |
| | | **Total** | **8.00** |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193768 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**         **Claims (006)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16        $        3,726.00**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50193768

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50193768** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193768 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Claims (006)**

For professional services rendered through December 31, 2015

**Fees**                                    $      3,726.00

**BALANCE FOR THIS INVOICE DUE BY 02/18/16**              $      3,726.00

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date:                    01/19/16
Invoice Number:                50193768
Matter Number:        029436.000007
Page 3

**Regarding:**         **Claims (006)**

Matter Number:         029436.000007

| Name | Hours | Rate | Amount |
|------|------:|------|-------:|
| Green Elizabeth A. | 5.60 | $ 550.00 | $ 3,080.00 |
| Payne Tiffany D. | 1.70 | 380.00 | 646.00 |
| **Total** | **7.30** | | **$ 3,726.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/02/15 | Payne Tiffany D. | Claims Review Amended Schedule F claims as necessary to drafting correspondence to Mr. Brock regarding potential claims. | 0.20 |
| 12/03/15 | Green Elizabeth A. | Review Medicaid claim issues related to recoupment and research limitations on same related to payor and other agreements. | 2.90 |
| 12/04/15 | Payne Tiffany D. | Multiple correspondence with creditor S. Brady, regarding payment on claims. | 0.40 |
| 12/09/15 | Green Elizabeth A. | Review issues regarding claims. | 0.70 |
| 12/09/15 | Green Elizabeth A. | Review 9019 claims and 888 properties. | 0.90 |
| 12/10/15 | Green Elizabeth A. | Review recoupment claims v claims of payers. | 1.10 |
| 12/13/15 | Payne Tiffany D. | Review and revise correspondence to WellCare personnel drafted by Ms. Reeley regarding moratorium on claims and new admissions. | 0.30 |
| 12/16/15 | Payne Tiffany D. | Review issues regarding terminated employee back pay claims. | 0.30 |
| 12/17/15 | Payne Tiffany D. | Telephone conference with Mr. Perley and Ms. Reeley regarding Magellan recoupment claim. | 0.30 |
| 12/17/15 | Payne Tiffany D. | Receive and review correspondence from Magellan regarding recoupment claim. | 0.20 |
| | | **Total** | **7.30** |

**Baker&Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:                    01/19/16
Invoice Number:              50193769
B&H File Number: 07939/029436/000009
Taxpayer ID Number:        34-0082025
Page 1

**Regarding:**        **Adversary Matters (008)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16**        $        12,412.72

# Remittance Copy

Please include this page with payment

**Invoice No:  50193769**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No: 50193769** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 01/19/16
Invoice Number: 50193769
B&H File Number: 07939/029436/000009
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Adversary Matters (008)**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **12,409.00** |
| **Expenses and Other Charges** | | |
| Teleconference (E105) | | 3.72 |
| **Total Expenses** | $ | 3.72 |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | $ | **12,412.72** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:       01/19/16
Invoice Number:     50193769
Matter Number:  029436.000009
Page 3

**Regarding:**      **Adversary Matters (008)**

Matter Number:     029436.000009

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 7.50 | $ 550.00 | $ 4,125.00 |
| Payne Tiffany D. | 21.80 | 380.00 | 8,284.00 |
| **Total** | **29.30** | | **$ 12,409.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 11/03/15 | Payne Tiffany D. | Analyze 11th circuit case law under All Writs Act as relevant to possible injunction against WellCare's refusal to permit BSS to accept new patients. | 0.40 |
| 12/01/15 | Payne Tiffany D. | Receive and review correspondence from Mr. Hirschhorn to Mr. Brock, assistant attorney general. | 0.10 |
| 12/01/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn regarding correspondence with AG office. | 0.30 |
| 12/01/15 | Payne Tiffany D. | Telephone conference with Mr. Hirschhorn and Mr. Hoffman regarding AG investigation. | 0.60 |
| 12/01/15 | Payne Tiffany D. | Multiple correspondence with Mr. Brock regarding subpoena compliance and regarding and forwarding additional information. | 0.60 |
| 12/02/15 | Green Elizabeth A. | Review issues regarding 9019 and assets of the Young's. | 0.90 |
| 12/02/15 | Payne Tiffany D. | Draft proposed correspondence to Mr. Brock for review by Mr. Hoffman and Mr. Hirschhorn regarding BSS investigation compliance. | 0.90 |
| 12/02/15 | Payne Tiffany D. | Review issues regarding AG investigation. | 0.60 |
| 12/02/15 | Payne Tiffany D. | Receive and review correspondence from Mr. Brock, AAG, regarding investigation status. | 0.20 |
| 12/02/15 | Payne Tiffany D. | Multiple correspondence with Mr. Hoffman and Mr. Hirschhorn regarding AG case issues. | 0.70 |
| 12/02/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman regarding AG investigation. | 0.40 |
| 12/02/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding AG investigation and document production. | 0.30 |
| 12/02/15 | Payne Tiffany D. | Receive and review clinical records document | 2.10 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193769
Matter Number: 029436.000009
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | production from Ms. Reeley per AG subpoena. | |
| 12/02/15 | Payne Tiffany D. | Draft correspondence to WellCare attorney regarding WellCare's refusal to permit BSS to accept new patients despite BSS's corrective action plan. | 0.40 |
| 12/02/15 | Payne Tiffany D. | Review correspondence history with WellCare attorney Mr. McCollough. | 0.40 |
| 12/03/15 | Green Elizabeth A. | Review case law regarding increase in value of asset fraudulently transferred. | 1.10 |
| 12/03/15 | Payne Tiffany D. | Analyze 11th circuit case law under All Writs Act as relevant to possible injunction against WellCare's refusal to permit BSS to accept new patients. | 0.40 |
| 12/03/15 | Payne Tiffany D. | Analyze information on post-petition TCM billing, correspondence to Mr. Hirschhorn regarding and forwarding same. | 0.70 |
| 12/03/15 | Payne Tiffany D. | Draft detailed correspondence to Mr. Perley outlining possible options for responding to and resolving issues regarding WellCare's refusal to permit BSS to accept new patients despite BSS's corrective action plan. | 0.60 |
| 12/03/15 | Payne Tiffany D. | Analyze possible options for responding to and resolving issues regarding WellCare's refusal to permit BSS to accept new patients. | 0.60 |
| 12/03/15 | Payne Tiffany D. | Analyze WellCare Provider Agreement. | 0.60 |
| 12/03/15 | Payne Tiffany D. | Proof read, edit and finish drafting Correspondence to WellCare attorney regarding WellCare's refusal to permit BSS to accept new patients. | 0.40 |
| 12/03/15 | Payne Tiffany D. | Correspondence to Mr. Brock, assistant attorney general, forwarding list of personnel terminated by CRO pursuant to AG subpoena. | 0.20 |
| 12/03/15 | Payne Tiffany D. | Receive and review listed of personnel terminated by CRO. | 0.10 |
| 12/04/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn regarding AG investigation and TCM billing. | 0.40 |
| 12/04/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding communications with WellCare attorney. | 0.20 |
| 12/04/15 | Payne Tiffany D. | Multiple correspondence with Mr. McCullough, attorney for WellCare, regarding WellCare ban on admissions of new patients. | 0.70 |
| 12/04/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman regarding WellCare. | 0.20 |
| 12/07/15 | Green Elizabeth A. | Review issues regarding possible settlement with the | 1.80 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:          01/19/16
Invoice Number:        50193769
Matter Number:    029436.000009
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Young's, additional entities and sub-contract issues. | |
| 12/09/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn following up on status of request for meeting with AG. | 0.20 |
| 12/11/15 | Green Elizabeth A. | Review for meeting with the Young's and mark NeJame regarding issues related 9019. | 1.70 |
| 12/11/15 | Green Elizabeth A. | Meeting with Mark NeJame and the Young's regarding 9019. | 2.00 |
| 12/13/15 | Payne Tiffany D. | Draft detailed correspondence to Mr. Perley, Ms. Reeley, and Mr. Hirschhorn regarding production efforts and additional production to AG per most recent subpoena. | 0.60 |
| 12/13/15 | Payne Tiffany D. | Review correspondence history with and subpoenas from Mr. Bundy and Mr. Brock, assistant AGs regarding billing investigation. | 0.50 |
| 12/13/15 | Payne Tiffany D. | Follow up correspondence to Mr. McCullough, attorney for WellCare, informing of JCAHO survey results and inquiring regarding status of denial of new patient admissions. | 0.40 |
| 12/14/15 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn and Mr. Terzo following up on issues with AG office. | 0.30 |
| 12/14/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding follow up information and meeting with AG office. | 0.20 |
| 12/15/15 | Payne Tiffany D. | Correspondence to Mr. Hoffman regarding terminated therapists. | 0.10 |
| 12/15/15 | Payne Tiffany D. | Draft recap correspondence to Mr. Perley and Mr. Hirschhorn and Ms. Reeley summarizing objectives for dealing with AG investigation and subpoena compliance. | 0.20 |
| 12/15/15 | Payne Tiffany D. | Telephone conference with Mr. Perley and Mr. Hirschhorn and Ms. Reeley regarding next steps with AG investigation. | 0.50 |
| 12/15/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding production to AG office and subpoena compliance. | 0.30 |
| 12/15/15 | Payne Tiffany D. | Review correspondence from Mr. Hirschhorn to Mr. Brock, AAG, regarding subpoena compliance. | 0.10 |
| 12/16/15 | Payne Tiffany D. | Receive and review information on billing issues by prior HR manager and analyze related issues as relative to AG investigation. | 0.50 |
| 12/16/15 | Payne Tiffany D. | Receive and review information from Mr. Hoffman regarding terminated therapists, correspondence with Mr. Hoffman and Mr. Hirschhorn regarding same. | 0.40 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193769
Matter Number: 029436.000009
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/15 | Payne Tiffany D. | Correspondence to Mr. Hirschhorn forwarding information and timeline regarding post-petition TCM billing. | 0.20 |
| 12/16/15 | Payne Tiffany D. | Revise timeline and information received from Mr. Reeley to provide clarification to billing issues for AG. | 0.80 |
| 12/16/15 | Payne Tiffany D. | Telephone conference with Ms. Reeley regarding questions on timeline for AG regarding post-petition TCM billing. | 0.20 |
| 12/16/15 | Payne Tiffany D. | Receive and analyze information and timeline for AG from Ms. Reeley regarding post-petition TCM billing. | 0.40 |
| 12/17/15 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding production of records to AG. | 0.30 |
| 12/17/15 | Payne Tiffany D. | Multiple correspondence with Mr. Hirschhorn regarding scope of production of records to AG. | 0.40 |
| 12/18/15 | Payne Tiffany D. | Telephone conference with Mr. Hoffman, Mr. Hirschhorn and Mr. Perley regarding production to AG's office. | 0.40 |
| 12/18/15 | Payne Tiffany D. | Multiple telephone conference with Mr. Perley regarding production to AG and follow up meeting. | 0.40 |
| 12/21/15 | Payne Tiffany D. | Review personnel records produced by BSS for AG investigation. | 0.50 |
| 12/22/15 | Payne Tiffany D. | Receive and review correspondence from and among Mr. Hirschhorn and Mr. Perley regarding AG investigation. | 0.10 |
| 12/22/15 | Payne Tiffany D. | Receive and review correspondence from and among Ms. Reeley, Mr. Perley, and Mr. Harmon of Wellcare regarding corrective action plan and claims audit. | 0.10 |
| 12/29/15 | Payne Tiffany D. | Correspondence with Mr. Brock. AAG, regarding document production. | 0.20 |
| 12/30/15 | Payne Tiffany D. | Review status of document production to AG. | 0.40 |
| | | **Total** | **29.30** |

## Expenses and Other Charges

| | | |
|------|------|------|
| 12/15/15 | INTCALL TIFFANY PAYNE | 1.94 |
| 12/18/15 | INTCALL TIFFANY PAYNE | 1.78 |
| | **Subtotal - Teleconference (E105)** | **3.72** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193769
Matter Number: 029436.000009
Page 7

**Total**  $    3.72

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland    Columbus     Costa Mesa    Denver
Houston   Los Angeles    New York     Orlando   Philadelphia    Seattle   Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 01/19/16
Invoice Number: 50193770
B&H File Number: 07939/029436/000011
Taxpayer ID Number: 34-0082025
Page 1

**Regarding:**     **Asset Sales (010)**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/18/16      $      1,176.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50193770**

Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 50193770 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193770 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**    **Asset Sales (010)**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **1,176.00** |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | $ | **1,176.00** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193770 |
| Matter Number: | 029436.000011 |
| | Page 3 |

**Regarding:**     **Asset Sales (010)**

Matter Number:     029436.000011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 2.00 | $ 550.00 | $ 1,100.00 |
| Payne Tiffany D. | 0.20 | 380.00 | 76.00 |
| **Total** | **2.20** | | **$ 1,176.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 12/08/15 | Green Elizabeth A. | Review 888 LLC properties and sale plans. | 0.90 |
| 12/18/15 | Payne Tiffany D. | Telephone conference with Mr. Terzo regarding interested purchaser. | 0.20 |
| 12/22/15 | Green Elizabeth A. | Review issues related to potential sale and plan including options for transitional transfer due to new joint commission certification. | 1.10 |
| | | **Total** | **2.20** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 01/19/16 |
| Invoice Number: | 50193771 |
| B&H File Number: | 07939/029436/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Avoidance Actions (011)**

For professional services rendered through December 31, 2015

### BALANCE FOR THIS INVOICE DUE BY 02/18/16        $      11,668.87

# Remittance Copy

### Please include this page with payment

### Invoice No:  50193771

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50193771 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          01/19/16
Invoice Number:        50193771
B&H File Number: 07939/029436/000012
Taxpayer ID Number:    34-0082025
                              Page 2

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **11,666.00** |
| **Expenses and Other Charges** | | |
| Teleconference (E105) | | 2.87 |
| **Total Expenses** | $ | 2.87 |
| **BALANCE FOR THIS INVOICE DUE BY 02/18/16** | $ | 11,668.87 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston    Los Angeles    New York      Orlando    Philadelphia      Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193771
Matter Number: 029436.000012
Page 3

**Regarding:** **Avoidance Actions (011)**

Matter Number: 029436.000012

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.60 | $ 550.00 | $ 1,430.00 |
| Payne Tiffany D. | 21.60 | 380.00 | 8,208.00 |
| Kepple Brandon E | 5.20 | 390.00 | 2,028.00 |
| **Total** | **29.40** | | $ **11,666.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/02/15 | Payne Tiffany D. | Review issues regarding 888 LLC properties in 9019, correspondence to Ms. Green and Mr. Perley regarding and detailing same. | 0.50 |
| 12/02/15 | Payne Tiffany D. | Multiple correspondence with Mr. Perley, Mr. NeJame, and Mr. and Mrs. Young regarding 9019. | 0.50 |
| 12/03/15 | Green Elizabeth A. | Telephone call with Mark NeJame and Matt Meridian regarding various properties and turnover process. | 0.90 |
| 12/03/15 | Green Elizabeth A. | Review ability to reach settlement with the Young's via 9019. | 0.80 |
| 12/03/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding possibilities for revised 9019 structure and 888 LLC property interests. | 0.50 |
| 12/03/15 | Payne Tiffany D. | Multiple telephone conference with Mr. NeJame and M. Merdian regarding revised 9019 structure and 888 LLC property interests. | 1.50 |
| 12/04/15 | Green Elizabeth A. | Review email from Mr. Meridian regarding 9019 and consider sale process for properties. | 0.90 |
| 12/04/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding and forwarding information on 888 LLC property interests and financials. | 0.30 |
| 12/04/15 | Payne Tiffany D. | Multiple correspondence with M. Merdian regarding 888 LLC property interests and financials. | 0.50 |
| 12/07/15 | Payne Tiffany D. | Consider tax advantages of joint administration and substantive consolidation with other Young-owned entities. | 0.40 |
| 12/07/15 | Payne Tiffany D. | Research and review assets and liabilities of Douglas | 0.70 |

**Baker&Hostetler** LLP

Behavioral Support Services, Inc.

Invoice Date: 01/19/16
Invoice Number: 50193771
Matter Number: 029436.000012
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Center, LLC, DSY, LLC, AML, LLC, Milestone, LLC, and 888, LLC in preparation of possible Chapter 11 filings and joint administration and substantive consolidation with BSS. | |
| 12/07/15 | Payne Tiffany D. | Review case law on substantive consolidation as relevant to possible Chapter 11 filings for other Young-owned entities, Douglas Center, LLC, DSY, LLC, AML, LLC, Milestone, LLC, and 888, LLC. | 0.80 |
| 12/07/15 | Payne Tiffany D. | Review procedures and law on joint administration. | 0.30 |
| 12/07/15 | Payne Tiffany D. | Review intercompany liabilities between BSS and Douglas Center, LLC, DSY, LLC, AML, LLC, Milestone, LLC, and 888, LLC and draft correspondence to Ms. Green detailing same. | 0.80 |
| 12/07/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding possible Chapter 11 filings for other Young-owned entities, Douglas Center, LLC, DSY, LLC, AML, LLC, Milestone, LLC, and 888, LLC. | 0.60 |
| 12/08/15 | Kepple Brandon E | Review email correspondence received from Ms. Payne and follow-up telephone call to discuss new bankruptcy entities; review the actions purported to be taken by the shareholders in November 2015; review email correspondence received from Ms. Enriquez transmitting entity governing documents; follow-up email correspondence with Ms. Payne detailing actions to be taken. | 1.60 |
| 12/08/15 | Payne Tiffany D. | Telephone conference with Mr. Kepple regarding parameters for duration of control over 888 LLC, DSY LLC, Douglas Center, LLC, and Milestone and American Living. | 0.20 |
| 12/08/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding corporate documents for other Young-owned entities. | 0.30 |
| 12/08/15 | Payne Tiffany D. | Multiple correspondence with Mr. Kepple regarding preparation of corporate documents for 888 LLC, DSY LLC, Douglas Center, LLC, and Milestone and American Living. | 0.30 |
| 12/08/15 | Payne Tiffany D. | Correspondence with Ms. Green regarding preparation of corporate documents for other Young-owned entities in preparation for Ch. 11 filings. | 0.20 |
| 12/09/15 | Kepple Brandon E | Review entity documentation received related to DSY LLC, 888 LLC, Douglas Center, LLC, American Living, Inc. and Milestone Social Services, Inc.; prepare email correspondence to Ms. Payne outlining the governing documents reviewed and that information which is | 3.60 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Behavioral Support Services, Inc.

Invoice Date:      01/19/16
Invoice Number:      50193771
Matter Number:   029436.000012
Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | missing; telephone calls with Ms. Payne to discuss open issues. | |
| 12/09/15 | Payne Tiffany D. | Correspondence to Mr. Perley regarding corporate documents for 888 LLC, DSY, LLC, Douglas Center, LLC, AML and Milestone. | 0.40 |
| 12/09/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding tax issues related to 888 LLC, DSY, LLC, Douglas Center, LLC, AML and Milestone. | 0.40 |
| 12/09/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding status of corporate documents for 888 LLC, DSY, LLC, Douglas Center, LLC, AML and Milestone and related tax issues. | 0.50 |
| 12/09/15 | Payne Tiffany D. | Analyze correspondence from Mr. Kepple regarding corporate documents for 888 LLC, DSY, LLC, Douglas Center, LLC, AML and Milestone, follow up telephone conference with Mr. Kepple regarding same. | 0.50 |
| 12/10/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding outcome of meeting with Youngs related to 9019 issues. | 0.50 |
| 12/10/15 | Payne Tiffany D. | Review options tax issues related to Youngs and other Young-owned entites. | 0.40 |
| 12/10/15 | Payne Tiffany D. | Correspondence with Mr. NeJame regarding meeting with Youngs to discuss representation. | 0.30 |
| 12/10/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding Young's other entities. | 0.20 |
| 12/10/15 | Payne Tiffany D. | Telephone conference with Mr. Johnston regarding possibility of jointly administering and substantively consolidating additional Young entities with BSS. | 0.30 |
| 12/11/15 | Payne Tiffany D. | Correspondence with M. Merdian regarding 888 LLC properties. | 0.30 |
| 12/11/15 | Payne Tiffany D. | Meeting with Mr. Perley, Mr. and Mrs. Young, and Mark NeJame regarding scope and content of 9019. | 2.50 |
| 12/11/15 | Payne Tiffany D. | Receive and review information regarding Young property in trust. | 0.50 |
| 12/13/15 | Payne Tiffany D. | Drafting detailed correspondence to Mr. and Mrs. Young and Mark NeJame regarding 9019. | 1.10 |
| 12/13/15 | Payne Tiffany D. | Review tracing analysis and related issues in connection with 9019. | 1.00 |
| 12/14/15 | Payne Tiffany D. | Review issues regarding S. Young's proposal for treatment of monies to NeJame firm, correspondence with Mr. Perley regarding same. | 0.40 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:      01/19/16
Invoice Number:      50193771
Matter Number:      029436.000012
Page 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding tax implications of possible alternative treatments of property in 9019. | 0.20 |
| 12/14/15 | Payne Tiffany D. | Receive and analyze correspondence from S. Young regarding alternative treatments of property in 9019, correspondence to Mr. Hammer and Mr. Perley regarding and forwarding same. | 0.30 |
| 12/14/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding content of 9019 and obtaining agreements from the Youngs with respect to the treatment of assets. | 0.40 |
| 12/15/15 | Payne Tiffany D. | Telephone conference with Mr. Hammer and Mr. Perley regarding tax implications associated with revisions to 9019 property treatments. | 0.60 |
| 12/16/15 | Payne Tiffany D. | Prepare for and attend hearing on 9019 motion. | 0.80 |
| 12/16/15 | Payne Tiffany D. | Correspondence with Mr. Perley regarding continued hearing on 9019. | 0.20 |
| 12/17/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding issues with payment to Gunster. | 0.20 |
| 12/17/15 | Payne Tiffany D. | Receive and respond to correspondence to Mr. Perley by S. Young regarding payment of Gunster. | 0.20 |
| 12/17/15 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding Gunster demands for payment prior to releasing tax records of Young's related entities. | 0.20 |
| 12/18/15 | Payne Tiffany D. | Correspondence with M. Merdian regarding 888. | 0.30 |
| 12/28/15 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding status of 9019 agreements. | 0.20 |
| 12/28/15 | Payne Tiffany D. | Telephone conference with Mr. NeJame regarding options for treatment of 888 LLC assets in 9019. | 0.30 |
| | | **Total** | **29.40** |

**Expenses and Other Charges**

| | | | |
|------|------|------|------|
| 12/15/15 | INTCALL TIFFANY PAYNE | | 2.87 |
| | **Subtotal - Teleconference (E105)** | | **2.87** |
| | **Total** | **$** | **2.87** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:        02/08/16
Invoice Number:      50201880
B&H File Number:  07939/029436/000002
Taxpayer ID Number:     34-0082025
Page 1

---

**Regarding:**        **Chapter 11 Bankruptcy (001)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | **4,933.25** |
| **PREVIOUS BALANCE** | | <u>9,440.97</u> |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | **14,374.22** |

# Remittance Copy

### Please include this page with payment

## Invoice No:  50201880

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No: 50201880 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 02/08/16
Invoice Number: 50201880
B&H File Number: 07939/029436/000002
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**       **Chapter 11 Bankruptcy (001)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | **4,734.00** |
| **Expenses and Other Charges** | | |
| Delivery Services (E107) | | 67.52 |
| Postage (E108) | | 7.83 |
| Copier / Duplication (E101) | | 15.20 |
| Electronic Court Fees (E112) | | 108.70 |
| **Total Expenses** | $ | **199.25** |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 4,933.25 |
| PREVIOUS BALANCE | | 9,440.97 |
| **TOTAL BALANCE DUE** | | 14,374.22 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201880 |
| Matter Number: | 029436.000002 |
| | Page 3 |

**Regarding:** **Chapter 11 Bankruptcy (001)**

Matter Number:       029436.000002

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Muldowney Patrick M | 1.40 | $ 460.00 | $ 644.00 |
| Payne Tiffany D. | 9.10 | 400.00 | 3,640.00 |
| Lane Deanna L | 1.80 | 250.00 | 450.00 |
| **Total** | **12.30** | | **$ 4,734.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/05/16 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding tax issues. | 0.30 |
| 01/06/16 | Lane Deanna L | Final review and uploading of November 2015 monthly operating report | 0.30 |
| 01/06/16 | Muldowney Patrick M | Review and advise client on correspondence from insurance company. | 1.40 |
| 01/06/16 | Payne Tiffany D. | Review and execute December MOR and approve filing of same. | 0.30 |
| 01/08/16 | Payne Tiffany D. | Correspondence with Mr. Johnston regarding case progress. | 0.20 |
| 01/12/16 | Payne Tiffany D. | Draft affidavit for execution by Mr. Perley in connection with motion to limit service of solicitation package upon Schedule E creditors. | 0.60 |
| 01/13/16 | Payne Tiffany D. | Receive and review correspondence between Ms. Sabacinski, Mr. Young, and Mr. Perley regarding finalizing taxes. | 0.40 |
| 01/13/16 | Payne Tiffany D. | Correspondence with B. Lynch regarding November Monthly Operating Report and December's Monthly Operating Report projections. | 0.30 |
| 01/13/16 | Payne Tiffany D. | Correspondence with Mr. Hammer and Mr. Perley regarding November and December Monthly Operating Reports. | 0.20 |
| 01/13/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding November Monthly Operating Report. | 0.20 |
| 01/13/16 | Payne Tiffany D. | Receive and review correspondence from B. Lynch regarding November Monthly Operating Report. | 0.20 |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:                02/08/16
Invoice Number:            50201880
Matter Number:        029436.000002
                                    Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/16 | Payne Tiffany D. | Receive and review multiple correspondence from Mr. Hammer regarding BSS tax returns for 2010, 2011, 2013, and 2015. | 0.40 |
| 01/19/16 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding timing of filing tax returns for BSS, other Young entities, and estimation of tax liabilities. | 0.20 |
| 01/19/16 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding allocation of Capital One expenses on tax returns. | 0.20 |
| 01/20/16 | Payne Tiffany D. | Correspondence to H. Helpling and Ms. Sabacinski regarding reconciliation of total receipts in November and December Monthly Operating Reports. | 0.30 |
| 01/20/16 | Payne Tiffany D. | Review issues regarding December Monthly Operating Report and compare November and December Monthly Operating Reports. | 0.70 |
| 01/20/16 | Payne Tiffany D. | Correspondence with Ms. Reeley regarding payment of insurance premiums for Douglas Building. | 0.20 |
| 01/20/16 | Payne Tiffany D. | Draft correspondence to Mr. McCollough, attorney for WellCare, requesting audit parameters. | 0.20 |
| 01/20/16 | Payne Tiffany D. | Correspondence with Ms. Reeley, Mr. Perley, and Mr. Hoffman regarding WellCare audit parameters. | 0.50 |
| 01/20/16 | Payne Tiffany D. | Receive and review correspondence from Helen Helpling regarding November Monthly Operating Report and review status of November Monthly Operating Report completion. | 0.30 |
| 01/21/16 | Lane Deanna L | Extensive review and redacting of account numbers and confidential payroll information from December 2015 Monthly Operating Report | 0.80 |
| 01/21/16 | Payne Tiffany D. | Receive and review multiple correspondence between Ms. Sabacinski and Ms. Helpling regarding December Monthly Operating Report. | 0.30 |
| 01/21/16 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding December Monthly Operating Report. | 0.20 |
| 01/21/16 | Payne Tiffany D. | Correspondence with Ms. Reeley, Mr. Perley, and L. Yawn regarding WellCare audit parameters. | 0.50 |
| 01/22/16 | Payne Tiffany D. | Correspondence with D. Sabacinski and H. Helping regarding status of December MOR completion. | 0.30 |
| 01/25/16 | Lane Deanna L | Review of first draft of monthly operating report of client for Ms. Payne | 0.30 |
| 01/25/16 | Payne Tiffany D. | Analyze and execute December MOR and approve filing of same. | 0.50 |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201880 |
| Matter Number: | 029436.000002 |
| | Page 5 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/26/16 | Lane Deanna L | Review and redaction of revised final monthly operating report for December 2015; e-filed same | 0.40 |
| 01/27/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding tax issues. | 0.30 |
| 01/27/16 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding status of tax returns. | 0.20 |
| 01/27/16 | Payne Tiffany D. | Analyze correspondence between S. Young and Mr. Hammer regarding allocation of tax consequences for business-related travel. | 0.20 |
| 01/29/16 | Payne Tiffany D. | Multiple telephone conferences with Mr. Perley regarding tax issues. | 0.50 |
| 01/30/16 | Payne Tiffany D. | Review issues regarding sentinel event and necessity of root cause analysis of same. | 0.20 |
| 01/30/16 | Payne Tiffany D. | Review correspondence regarding sentinel event between Ms. Reeley, L. Yawn, and Mr. Perley. | 0.20 |
| | **Total** | | **12.30** |

### Expenses and Other Charges

| | | |
|---|---|---|
| 01/03/16 | Delivery Services (E107) BUSINESS EXPRESS COURIER SERVICE Run to the Attorney General's office | 24.36 |
| 01/03/16 | BUSINESS EXPRESS COURIER SERVICE Run to the Attorney General's office | 20.89 |
| 01/17/16 | Delivery Services (E107) BUSINESS EXPRESS COURIER SERVICE Run to Attorney General office | 22.27 |
| | **Subtotal - Delivery Services (E107)** | **67.52** |

| | | |
|---|---|---|
| 12/31/15 | PACER 29436.2 | 36.30 |
| 12/31/15 | PACER BSS | 7.50 |
| 12/31/15 | PACER BSS | 63.30 |
| 12/31/15 | PACER 29436.2 | 1.60 |
| | **Subtotal - Electronic Court Fees (E112)** | **108.70** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201880 |
| Matter Number: | 029436.000002 |
| | Page 6 |

| | | |
|---|---|---|
| 01/11/16 | Postage (E108) | 2.91 |
| 01/14/16 | Postage (E108) | 4.92 |
| | **Subtotal - Postage (E108)** | **7.83** |

| | | |
|---|---|---|
| 01/07/16 | 152 Copies | 15.20 |
| | **Subtotal - Copier / Duplication (E101)** | **15.20** |

| | | |
|---|---|---|
| | **Total** | **$   199.25** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | 50193763 | $ 9,440.97 | $ | 0.00 | $ | $ | 9,440.97 |
| | Total | $ 9,440.97 | $ | 0.00 | $ | $ | 9,440.97 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 9,440.97 |
| **This Invoice** | $ | 4,933.25 |
| **Total Due including current invoice** | $ | 14,374.22 |

**Trust Account**   SUN0700700219657

| | | |
|---|---|---|
| **Beginning Balance** | $ | 0.00 |
| **Current Trust Balance** | $ | 0.00 |
| **Total Trust Balance** | | 0.00 |
| **Trust Retainer Applied** | | 0.00 |
| **Trust Balance as of February 8, 2016** | $ | 0.00 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201879 |
| B&H File Number: | 07939/029436/000003 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        Schedules (002)

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | 330.00 |
| **PREVIOUS BALANCE** | | <u>120.00</u> |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 450.00 |

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50201879**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No: 50201879 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          02/08/16
Invoice Number:        50201879
B&H File Number:  07939/029436/000003
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**          **Schedules (002)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 330.00 |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 330.00 |
| PREVIOUS BALANCE | 120.00 | |
| TOTAL BALANCE DUE | 450.00 | |

# Baker&Hostetler LLP

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201879 |
| Matter Number: | 029436.000003 |
| | Page 3 |

**Regarding:**       **Schedules (002)**

Matter Number:       029436.000003

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 0.20 | $ 400.00 | $ 80.00 |
| Lane Deanna L | 1.00 | 250.00 | 250.00 |
| **Total** | **1.20** | | $ **330.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/04/16 | Lane Deanna L | Attention to returned mail and preparation of Notice of Change of Addresses of Creditors | 0.50 |
| 01/11/16 | Lane Deanna L | Draft, file and serve Change of Address of Creditors Notice to creditors whose mail was undeliverable | 0.50 |
| 01/25/16 | Payne Tiffany D. | Review schedules relative to AML. | 0.20 |
| | **Total** | | **1.20** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | 50193764 | $ 120.00 | | $ 0.00 | | $ | $ 120.00 |
| | **Total** | $ **120.00** | | $ **0.00** | | $ | $ **120.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 120.00 |
| **This Invoice** | $ | 330.00 |
| **Total Due including current invoice** | $ | 450.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201878 |
| B&H File Number: | 07939/029436/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Plan of Reorganization (005)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | **3,253.88** |
| **PREVIOUS BALANCE** | | **3,499.00** |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | **6,752.88** |

# Remittance Copy

**Please include this page with payment**

---

**Invoice No:  50201878**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50201878** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:         02/08/16
Invoice Number:     50201878
B&H File Number:  07939/029436/000006
Taxpayer ID Number:    34-0082025
Page 2

**Regarding:**       **Plan of Reorganization (005)**

For professional services rendered through January 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 3,215.00 | |
| **Expenses and Other Charges** | | | |
| Automated Research (E106) | | 28.48 | |
| Electronic Court Fees (E112) | | 10.40 | |
| **Total Expenses** | $ | 38.88 | |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | | $ | 3,253.88 |
| **PREVIOUS BALANCE** | | 3,499.00 | |
| **TOTAL BALANCE DUE** | | 6,752.88 | |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201878 |
| Matter Number: | 029436.000006 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     029436.000006

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 0.60 | $  625.00 | $      375.00 |
| Payne Tiffany D. | 7.10 | 400.00 | 2,840.00 |
| **Total** | **7.70** | **$** | **3,215.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 01/08/16 | Green Elizabeth A. | Update regarding plan issues. | 0.60 |
| 01/11/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding possible options for plan. | 0.40 |
| 01/12/16 | Payne Tiffany D. | Draft motion to limit service of solicitation package upon Schedule E creditors. | 1.00 |
| 01/12/16 | Payne Tiffany D. | Consider options for master service list and limiting service of Solicitation Package upon Schedule E individuals. | 0.50 |
| 01/13/16 | Payne Tiffany D. | Continue drafting and revising motion to limit service of solicitation package. | 0.70 |
| 01/13/16 | Payne Tiffany D. | Perform legal research for case law defining "parties in interest" as relevant to determining who has standing to object to plan. | 0.70 |
| 01/20/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding plan options. | 0.60 |
| 01/25/16 | Payne Tiffany D. | Review cash flow. | 0.50 |
| 01/27/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding plan options and case strategy. | 0.40 |
| 01/27/16 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding possible plan options. | 0.30 |
| 01/28/16 | Payne Tiffany D. | Correspondence to Mr. Perley regarding options and terms for reorganization of BSS. | 0.30 |
| 01/28/16 | Payne Tiffany D. | Analyze issues regarding providers and consider issues regarding assumption provider agreements. | 0.50 |
| 01/28/16 | Payne Tiffany D. | Outline options for corporate structure of BSS and plan for reorganization of BSS as going concern. | 0.60 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Behavioral Support Services, Inc.

Invoice Date:   02/08/16
Invoice Number:   50201878
Matter Number:   029436.000006
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/16 | Payne Tiffany D. | Consider options for reorganization of BSS as going concern. | 0.60 |
| | | **Total** | **7.70** |

## Expenses and Other Charges

| | | | |
|------|------|------|------|
| 01/13/16 | Westlaw Research - 01/13/16 by PAYNE TIFFANY | | 28.48 |
| | **Subtotal - Automated Research (E106)** | | **28.48** |
| 12/31/15 | PACER BSS.PLAN | | 10.40 |
| | **Subtotal - Electronic Court Fees (E112)** | | **10.40** |
| | **Total** | **$** | **38.88** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | 50193767 | $ 3,499.00 | $ | 0.00 | $ | $ | 3,499.00 |
| **Total** | | **$ 3,499.00** | **$** | **0.00** | **$** | **$** | **3,499.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **3,499.00** |
| **This Invoice** | $ | **3,253.88** |
| **Total Due including current invoice** | $ | **6,752.88** |

# Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201876 |
| B&H File Number: | 07939/029436/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Claims (006)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | 120.00 |
| **PREVIOUS BALANCE** | | 3,726.00 |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 3,846.00 |

# Remittance Copy

### Please include this page with payment

**Invoice No:  50201876**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50201876** | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:               02/08/16
Invoice Number:          50201876
B&H File Number:  07939/029436/000007
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**          **Claims (006)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 120.00 |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 120.00 |
| PREVIOUS BALANCE | 3,726.00 | |
| TOTAL BALANCE DUE | 3,846.00 | |

Baker&Hostetler LLP

*Atlanta     Chicago      Cincinnati    Cleveland    Columbus      Costa Mesa      Denver*
*Houston    Los Angeles    New York      Orlando    Philadelphia     Seattle     Washington, DC*

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201876 |
| Matter Number: | 029436.000007 |
| | Page 3 |

**Regarding:**  **Claims (006)**

**Matter Number:**  029436.000007

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Payne Tiffany D. | 0.30 | $ 400.00 | $ | 120.00 |
| **Total** | **0.30** | | **$** | **120.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/21/16 | Payne Tiffany D. | Correspondence with Ms. Adams regarding payment of Corvus claim. | 0.30 |
| | | **Total** | **0.30** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | 50193768 | $ 3,726.00 | $ | 0.00 | $ | $ | 3,726.00 |
| | **Total** | **$ 3,726.00** | **$** | **0.00** | **$** | **$** | **3,726.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | **$** | **3,726.00** |
| **This Invoice** | **$** | **120.00** |
| **Total Due including current invoice** | **$** | **3,846.00** |

**Baker & Hostetler** LLP

Atlanta        Chicago        Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston        Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              02/08/16
Invoice Number:            50201875
B&H File Number:  07939/029436/000009
Taxpayer ID Number:        34-0082025
Page 1

**Regarding:**       **Adversary Matters (008)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | **1,890.00** |
| **PREVIOUS BALANCE** | | 12,412.72 |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 14,302.72 |

# Remittance Copy

### Please include this page with payment

### Invoice No:  50201875

### Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 50201875 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:          02/08/16
Invoice Number:         50201875
B&H File Number:  07939/029436/000009
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**        **Adversary Matters (008)**

For professional services rendered through January 31, 2016

|  |  |  |  |
|---|---|---|---|
| Fees | $ 1,890.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | | $ | 1,890.00 |
| PREVIOUS BALANCE | 12,412.72 | | |
| TOTAL BALANCE DUE | 14,302.72 | | |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date:    02/08/16
Invoice Number:    50201875
Matter Number:    029436.000009
Page 3

**Regarding:**    **Adversary Matters (008)**

Matter Number:    029436.000009

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 0.40 | $ 625.00 | $ 250.00 |
| Payne Tiffany D. | 4.10 | 400.00 | 1,640.00 |
| **Total** | **4.50** | | **$ 1,890.00** |

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 01/08/16 | Green Elizabeth A. | Review issues regarding insurance litigation. | 0.40 |
| 01/20/16 | Payne Tiffany D. | Correspondence to Mr. Perley regarding lawsuit against American Living. | 0.20 |
| 01/20/16 | Payne Tiffany D. | Analyze lawsuit against American Living. | 0.70 |
| 01/20/16 | Payne Tiffany D. | Correspondence and telephone conference with Mr. Muldowney regarding drafting of termination letters. | 0.30 |
| 01/20/16 | Payne Tiffany D. | Review issues regarding recent termination of contractor and review and respond to correspondence from Ms. Reeley regarding same. | 0.40 |
| 01/22/16 | Payne Tiffany D. | Receive and review correspondence from D. Warner regarding complaint against AML, correspondence to M. NeJame and P. Perley regarding and forwarding same. | 0.40 |
| 01/22/16 | Payne Tiffany D. | Correspondence to D. Warner, counsel to plaintiff is suit against Young owned AML entity. | 0.60 |
| 01/25/16 | Payne Tiffany D. | Correspondence with M. NeJame regarding AML response to Caffery complaint. | 0.30 |
| 01/25/16 | Payne Tiffany D. | Telephone call with P. Perley regarding Caffery complaint against AML. | 0.30 |
| 01/28/16 | Payne Tiffany D. | Correspondence with Mr. Hoffman regarding AG investigation. | 0.20 |
| 01/28/16 | Payne Tiffany D. | Review prior correspondence with AAG Jerrett Brock regarding document production. | 0.30 |
| 01/28/16 | Payne Tiffany D. | Correspondence with Mr. Hirschhorn regarding status of AG investigation. | 0.40 |
| | | **Total** | **4.50** |

Baker&Hostetler LLP

Behavioral Support Services, Inc.

Invoice Date:          02/08/16
Invoice Number:        50201875
Matter Number:         029436.000009
                       Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | 50193769 | $ 12,412.72 | $ | 0.00 | $ | $ | 12,412.72 |
| | Total | $ 12,412.72 | $ | 0.00 | | $ | $ 12,412.72 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 12,412.72 |
| This Invoice | $ | 1,890.00 |
| Total Due including current invoice | $ | 14,302.72 |

Baker & Hostetler LLP

Atlanta    Chicago      Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston    Los Angeles  New York      Orlando      Philadelphia    Seattle       Washington, DC

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201874 |
| B&H File Number: | 07939/029436/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Asset Sales (010)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | 1,720.00 |
| **PREVIOUS BALANCE DUE** | | 1,176.00 |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 2,896.00 |

# Remittance Copy

**Please include this page with payment**

---

**Invoice No: 50201874**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50201874** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date:              02/08/16
Invoice Number:            50201874
B&H File Number: 07939/029436/000011
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**       **Asset Sales (010)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $        1,720.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | | $        1,720.00 |
| PREVIOUS BALANCE | 1,176.00 | |
| **TOTAL BALANCE DUE** | **2,896.00** | |

Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201874 |
| Matter Number: | 029436.000011 |
| | Page 3 |

**Regarding:**      **Asset Sales (010)**

Matter Number:      029436.000011

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Payne Tiffany D. | 4.30 | $  400.00 | $ | 1,720.00 |
| **Total** | **4.30** | | **$** | **1,720.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/06/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding sale options. | 0.20 |
| 01/12/16 | Payne Tiffany D. | Meet with Mr. Perley to discuss sale options and business valuation. | 1.20 |
| 01/12/16 | Payne Tiffany D. | Correspondence with Mr. Perley regarding methodology for valuing business and customer list. | 0.20 |
| 01/12/16 | Payne Tiffany D. | Review issues regarding and options for valuing BSS business enterprise and customer list. | 0.90 |
| 01/13/16 | Payne Tiffany D. | Telephone conference with Mr. Terzo regarding valuation issues. | 0.40 |
| 01/19/16 | Payne Tiffany D. | Telephone conference with Mr. Hammer regarding value of provider agreements. | 0.40 |
| 01/20/16 | Payne Tiffany D. | Drafting correspondence to Mr. Gonzalez regarding sale due diligence and detailing BSS's recent accomplishments. | 0.60 |
| 01/22/16 | Payne Tiffany D. | Telephone call with P. Perley regarding potential sale issues. | 0.40 |
| | | **Total** | **4.30** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Behavioral Support Services, Inc.

Invoice Date:       02/08/16
Invoice Number:       50201874
Matter Number:   029436.000011
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/16 | 50193770 | $ | 1,176.00 | | $ | 0.00 | | $ | | $ | 1,176.00 |
| | Total | $ | 1,176.00 | | $ | 0.00 | | $ | | $ | 1,176.00 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 1,176.00 |
| This Invoice | $ | 1,720.00 |
| Total Due including current invoice | $ | 2,896.00 |

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

Invoice Date: 02/08/16
Invoice Number: 50201873
B&H File Number: 07939/029436/000012
Taxpayer ID Number: 34-0082025
Page 1

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **BALANCE FOR THIS INVOICE** | $ | 6,880.00 |
| **PREVIOUS BALANCE** | | 11,668.87 |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | $ | 18,548.87 |

# Remittance Copy

Please include this page with payment

**Invoice No: 50201873**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| P.O. Box 70189 | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| Reference Invoice No: 50201873 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Behavioral Support Services, Inc.
801 Douglas Ave #208
Altamonte Springs, FL 32741

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201873 |
| B&H File Number: | 07939/029436/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Avoidance Actions (011)**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $          6,880.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 03/09/16** | | $          6,880.00 |
| PREVIOUS BALANCE | 11,668.87 | |
| TOTAL BALANCE DUE | 18,548.87 | |

# Baker&Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

Behavioral Support Services, Inc.

| | |
|---|---|
| Invoice Date: | 02/08/16 |
| Invoice Number: | 50201873 |
| Matter Number: | 029436.000012 |
| | Page 3 |

**Regarding:**     **Avoidance Actions (011)**

Matter Number:     029436.000012

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Payne Tiffany D. | 17.20 | $ 400.00 | $ 6,880.00 |
| **Total** | **17.20** | | **$ 6,880.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/08/16 | Payne Tiffany D. | Meet with Mr . Hammer, Ms. Sabasinsky, Ms. Reeley, Mr . Perley and Mrs. and Mr. Young regarding multiple compromises of controversy and related allocation of tax liabilities. | 3.60 |
| 01/08/16 | Payne Tiffany D. | Review correspondence from Mr. Hammer and Mr. Perley regarding 9019 objectives. | 0.20 |
| 01/11/16 | Payne Tiffany D. | Correspondence with M. Merdian regarding 888 construction project. | 0.20 |
| 01/12/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding revisions to 9019. | 0.20 |
| 01/13/16 | Payne Tiffany D. | Receive and review statements from investments proposed to come into BSS's ownership under revised 9019. | 0.40 |
| 01/19/16 | Payne Tiffany D. | Telephone conference with Mr. Perley regarding new 9019 agreements. | 0.30 |
| 01/19/16 | Payne Tiffany D. | Correspondence to Mr. Perley regarding options for treatment of sales tax obligations and rents collected by Douglas Center LLC in connection with resolution of ownership issues of Douglas building in 9019. | 0.30 |
| 01/19/16 | Payne Tiffany D. | Correspondence with Mr. Hammer regarding tax issues related to 9019. | 0.40 |
| 01/19/16 | Payne Tiffany D. | Begin drafting second 9019 motion based upon new agreements with Youngs and Young-owned entities for return of property to BSS estate. | 1.40 |
| 01/28/16 | Payne Tiffany D. | Drafting amended 9019. | 1.60 |
| 01/29/16 | Payne Tiffany D. | Continue drafting 9019. | 1.60 |
| 01/29/16 | Payne Tiffany D. | MUltiple correspondence and telephone conference with Mr. Hammer regarding tax treatment of various | 0.80 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Behavioral Support Services, Inc.

Invoice Date: 02/08/16
Invoice Number: 50201873
Matter Number: 029436.000012
Page 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | transfers in revised 9019. | |
| 01/29/16 | Payne Tiffany D. | Consider additional options for conveying Douglas Building to BSS in 9019. | 0.30 |
| 01/30/16 | Payne Tiffany D. | Receive correspondence from S. Young regarding Waypoint investment and skim related Side Letter Agreement and investment information. | 0.60 |
| 01/30/16 | Payne Tiffany D. | Begin drafting proposed order granting 9019. | 2.10 |
| 01/30/16 | Payne Tiffany D. | Outline possible language for proposed order granting 9019 and consider options to best effectuate transfers of stock and investment accounts to BSS. | 1.30 |
| 01/30/16 | Payne Tiffany D. | Telephone conference with Mr. Hammer, Ms. Sabacinski, and Mr. Perley regarding tax and 9019 treatment of investments in Gramax Oil and Gas, American Hospitality Properties, WayPoint, Energy Capital Wilcox, JV, Options Xpress, JP Morgan, ScottTrade, and purchases on credit. | 0.90 |
| 01/30/16 | Payne Tiffany D. | Multiple correspondence with Mr. Hammer, Ms. Sabacinski, and Mr. Perley regarding tax and 9019 treatment of investments in Gramax Oil and Gas, American Hospitality Properties, WayPoint, Energy Capital Wilcox, JV, Options Xpress, JP Morgan, ScottTrade, and purchases on credit. | 1.00 |
| | | **Total** | **17.20** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|------|------|------|------|------|------|------|------|
| 01/19/16 | 50193771 | $  11,668.87 | | $   0.00 | | $ | $  11,668.87 |
| | **Total** | **$  11,668.87** | | **$   0.00** | | **$** | **$  11,668.87** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 11,668.87 |
| **This Invoice** | $ | 6,880.00 |
| **Total Due including current invoice** | $ | 18,548.87 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |