UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | 6:15-BK-04855 |
| Behavioral Support Services, Inc. | } | |
| | } | JUDGE JENNEMANN |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM   7/1/2016   TO   7/31/2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Tiffany D. Payne

Attorney for Debtor's Signature

| Debtor's Address and Phone Number: | Attorney's Address and Phone Number: |
|---|---|
| 801 Douglas Ave, Suite 208 | Baker and Hostetler, LLP |
| Altamonte Springs, Fl. 32714 | 200 S. Orange Ave, Suite 2300 |
| 407-830-6412 | Orlando, Fl. 32801 |
| | 407-649-4000 |

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)     Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)     Initial Filing Requirements
3)     Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING __7/1/2016__ AND ENDING __7/31/2016__

Name of Debtor: Behavioral Support Services, Inc.  
Date of Petition: 6/2/15

Case Number  6:15-BK-04855

|  | JUNE MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $767,964.72 | 1,989,773.57 |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $0.00 | $0.00 |
| Minus: Cash Refunds | (-) | (-) |
| Net Cash Sales | $0.00 | $0.00 |
| B. Accounts Receivable | $131,383.39 | $5,913,315.32 |
| C. Other Receipts (See MOR-3) | $3,231,106.76 | $5,043,906.02 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | $3,362,490.15 | $10,957,221.34 |
| **4. TOTAL FUNDS AVAILABLE FOR** | $4,130,454.87 | $12,946,994.91 |
| OPERATIONS (Line 1 + Line 3) | | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | $0.00 | $8,781.74 |
| B. Bank Charges | 0.00 | 1,450.59 |
| C. Contract Labor | 0.00 | 2,136,644.40 |
| D. Fixed Asset Payments (not incl. in "N") | 75,547.33 | 233,778.47 |
| E. Insurance | 13,353.16 | 198,141.40 |
| F. Inventory Payments (See Attach. 2) | $0.00 | $0.00 |
| G. Leases | 8,118.44 | 106,345.15 |
| H. Manufacturing Supplies | $0.00 | $0.00 |
| I. Office Supplies | 1,055.52 | 41,169.65 |
| J. Payroll - Net (See Attachment 4B) | 347,658.40 | 2,802,410.42 |
| K. Professional Fees (Accounting & Legal) | 114,932.98 | 1,091,895.69 |
| L. Rent | $0.00 | $0.00 |
| M. Repairs & Maintenance | 3,756.78 | 66,595.42 |
| N. Secured Creditor Payments (See Attach. 2) | $0.00 | $0.00 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 115,093.34 | 822,204.59 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | $0.00 | $0.00 |
| Q. Taxes Paid - Other (See Attachment 4C) | $0.00 | $0.00 |
| R. Telephone | 3,976.30 | 6,632.67 |
| S. Travel & Entertainment | 775.16 | 11,128.79 |
| Y. U.S. Trustee Quarterly Fees | 6,500.00 | 40,625.00 |
| U. Utilities | 3,280.21 | 64,510.82 |
| V. Vehicle Expenses | $0.00 | $0.00 |
| W. Other Operating Expenses (See MOR-3) | 106,507.30 | 1,984,780.16 |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | 800,554.92 | 9,617,094.96 |
| **7. ENDING BALANCE (Line 4 Minus Line 6)** | $3,329,899.95 | $3,329,899.95 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __30__ day of __August__, 2016.

(Signature)

(a)This number has been adjusted from last month's report. The adjustment is for a reclass of a fixed asset. The amount of 38,287.32 was corrected in the cumulative petition to date column for D. Fixed Assets and M. Repairs and Maintenance. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Record Request Fees | $462.00 | 1,974.00 |
| Interest Income- Valley National Bank | 0.00 | 194.86 |
| Refund of office supplies returned | 0.00 | 17.61 |
| Refund of data maintenance fees disputed | 0.00 | 75,148.00 |
| Refund from vendor for overpayment | 0.00 | 1,233.16 |
| Refund from ACH for payroll refunded | 0.00 | 8,622.48 |
| Refund from employee for payroll overpaid | 0.00 | 2453.37 |
| Refund from Capital One for disputed debit | 152.36 | 15,789.00 |
| Refund from Electronic fingerprint-credit | 0.00 | 97.00 |
| Shareholder repayment - 9019 | 0.00 | 1,707,400.00 |
| Insurance Rebates | 0.00 | 484.14 |
| Proceeds from sale of investment | 3,230,492.40 | 3,230,492.40 |
| TOTAL OTHER RECEIPTS | $3,231,106.76 | $ 5,043,906.02 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| N/A | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Hiring expense- fingerprinting, drug screening | $ 0.00 | $ 14,795.85 |
| Hiring expense – drivers record search | 0.00 | 23.85 |
| Autism Summer Camp Supplies | 0.00 | 210.23 |
| Pre-petition checks cleared | 0.00 | 1,000.00 |
| Pre-petition check cleared | 0.00 | 1,017.25 |
| Voided OS check - Emdeon | 0.00 | (334.09) |
| Off-site all operational staff compliance training | 0.00 | 16,566.08 |
| Auto debit for Capital One card in dispute | 0.00 | 15,789.00 |
| CRO fees | 42,500.00 | 595,000.00 |
| Outside services | 63,433.30 | 1,321,670.81 |
| Refunds for customer overpayments | 0.00 | 19,099.30 |
| Pre-petition check cleared | 0.00 | 112.50 |
| Advance to employee | 0.00 | 500.00 |
| Voided OS checks - vendors | 0.00 | (429.62) |
| Charitable Contributions | 0.00 | 1375.00 |
| Voided OS checks – | 0.00 | (2,190.00) |
| Employee Licensure | 574.00 | 574.00 |
| TOTAL OTHER DISBURSEMENTS | $ 106,507.30 | $ 1,984,780.16 |

| MOR Category | Num | Date | Name | Amount | | Totals |
|---|---|---|---|---|---|---|
| Behavioral Support Services, Inc. ( Case Number: 6:15-BK-04855) | | | | | | |
| MOR Category Details | | | | | | |
| For the Period beginning: | 7/1/2016 | through: | 7/31/2016 | | | |
| **B. Accounts Receivable** | (blank) | 7/5/2016 | CP_MD | 3,625.32 | | |
| | | | UH_MD | 5,207.74 | | |
| | | | BC_MD | 589.94 | | |
| | | 7/6/2016 | UH_MD | 5,184.36 | | |
| | | | AG_MD | 390.28 | | |
| | | | UH_IN | 63.00 | | |
| | | 7/7/2016 | UH_MD | 649.32 | | |
| | | 7/15/2016 | UH_MD | 5,761.68 | | |
| | | | AG_MD | 261.20 | | |
| | | 7/18/2016 | (blank) | 43,599.47 | | |
| | | | CP_MD | 2,347.00 | | |
| | | | UH_MD | 499.59 | | |
| | | 7/19/2016 | (blank) | 798.80 | | |
| | | | UH_MD | 144.00 | | Total |
| | | | AG_MD | 479.00 | | Receipts |
| | | | BC_MD | 2,431.26 | | 3,362,490.15 |
| | | 7/20/2016 | UH_MD | 626.64 | | |
| | | 7/22/2016 | (blank) | 14,691.28 | | |
| | | | UH_MD | 48.00 | | |
| | | | BC_MD | 1,627.23 | | |
| | | 7/25/2016 | CP_MD | 6,468.00 | | |
| | | | UH_MD | 6,257.32 | | |
| | | 7/28/2016 | CP_MD | 4,693.32 | | |
| | | | UH_MD | 4,815.07 | | |
| | | 7/29/2016 | BC_MD | 3,010.82 | | |
| | | | ATC | 73.32 | | |
| | | 7/8/2016 | BC_MD | 1,214.32 | | |
| | | 7/11/2016 | CP_MD | 2,982.00 | | |
| | | | HR_HK | 485.56 | | |
| | | | UH_MD | 1,197.00 | | |
| | | 7/12/2016 | UH_MD | 3,043.96 | | |
| | | | BC_MD | 1,600.12 | | |
| | | 7/13/2016 | CP_MD | 72.00 | | |
| | | | UH_MD | 415.32 | | |
| | | | AG_MD | 375.14 | | |
| | | 7/14/2016 | UH_MD | 253.84 | | |
| | | 7/21/2016 | (blank) | 0.00 | | |
| | | | UH_MD | 60.00 | | |
| | | | UH_IN | 45.00 | | |
| | | 7/26/2016 | AG_MD | 64.00 | | |
| | | 7/27/2016 | UH_MD | 4,476.89 | | |
| | | | AG_MD | 755.28 | | |
| **B. Accounts Receivable Total** | | | | 131,383.39 | 131,383.39 | |
| **C. Other Receipts (See MOR-3)** | (blank) | 7/6/2016 | Capital One | 152.36 | | |
| | | | Charles Schwab Investments | 3,230,492.40 | | |
| | | 7/15/2016 | State of Florida | 42.00 | | |
| | | 7/19/2016 | State of Florida | 42.00 | | |
| | | 7/25/2016 | State of Florida | 70.00 | | |
| | | 7/28/2016 | State of Florida | 28.00 | | |
| | | 7/29/2016 | State of Florida | 112.00 | | |
| | | 7/14/2016 | State of Florida | 140.00 | | |
| | | 7/21/2016 | State of Florida | 14.00 | | |
| | | 7/27/2016 | State of Florida | 14.00 | | |
| **C. Other Receipts (See MOR-3) Total** | | | | 3,231,106.76 | 3,231,106.76 | |
| **Fixed Asset Payments (not incl. in "N")** | WIRE | 7/20/2016 | Sigmund Software | (67,214.00) | | |
| | | 7/28/2016 | Sigmund Software | (8,333.33) | | |
| **D. Fixed Asset Payments (not incl. in "N") total** | | | | (75,547.33) | (75,547.33) | |
| **E. Insurance** | 35934 | 7/1/2016 | PROGRESSIVE | (23.83) | | |
| | 35954 | 7/1/2016 | PROGRESSIVE | (505.55) | | |
| | 35962 | 7/29/2016 | | (519.00) | | |
| | 35969 | 7/31/2016 | Blue Cross and Blue Shield of Florida | (12,304.78) | | |
| **E. Insurance Total** | | | | (13,353.16) | (13,353.16) | |
| **G. Leases** | POS | 7/5/2016 | Digital Ocean | (12.00) | | |
| | | 7/7/2016 | WWW. 1and 1.com | (105.54) | | |
| | | 7/12/2016 | GOTOCITRIX.COM | (23.20) | | |
| | 35925 | 7/1/2016 | Change Healthcare Solutions, LLC | (114.40) | | |
| | 35926 | 7/1/2016 | CIT | (294.18) | | |
| | 35928 | 7/1/2016 | Douglas Center Condo Assoc., Inc. | (7,274.94) | | |
| | 35948 | 7/1/2016 | CIT | (294.18) | | |
| **G. Leases Total** | | | | (8,118.44) | (8,118.44) | |
| **I. Office Supplies** | POS | 7/5/2016 | USPS | (35.30) | | |
| | | | MYFAX PROTUS | (10.00) | | |
| | | 7/22/2016 | Pitney Bowes | (200.00) | | |
| | | | USPS | (7.35) | | |
| | | | Amazon | (166.55) | | |

| | | | | Behavioral Support Services, Inc. ( Case Number: 6:15-BK-04855) | | | |
|---|---|---|---|---|---|---|---|
| | | | | MOR Category Details | | | |
| | | For the Period beginning: | 7/1/2016 | through: | 7/31/2016 | | |
| MOR Category | Num | Date | | Name | Amount | | Totals |
| I. Office Supplies | POS | | 7/11/2016 | PSYCHTODAY | (49.00) | | |
| | | | | International Service | (0.98) | | |
| | | | 7/13/2016 | USPS | (9.75) | | |
| | | | 7/14/2016 | Staples | (32.08) | | |
| | | | 7/26/2016 | Amazon | (48.13) | | |
| | 35932 | | 7/1/2016 | Pitney Bowes | (53.48) | | |
| | 35949 | | 7/1/2016 | Deluxe Business Products | (442.90) | | |
| I. Office Supplies Total | | | | | (1,055.52) | (1,055.52) | |
| J. Payroll - Net (See Attachment 4B) | PR070116 | | 7/1/2016 | (blank) | (109,216.01) | | |
| | 210648 | | 7/1/2016 | | (6,649.20) | | |
| | 35917 | | 7/5/2016 | | (494.92) | | |
| | 35918 | | 7/7/2016 | | (295.52) | | |
| | PR071516 | | 7/15/2016 | (blank) | (112,656.67) | | |
| | 210690 | | 7/15/2016 | | (459.01) | | |
| | 210710 | | 7/15/2016 | | (959.02) | | |
| | 210734 | | 7/15/2016 | | (6,649.20) | | |
| | 35977 | | 7/19/2016 | | (556.80) | | |
| | 35963 | | 7/29/2016 | | (591.04) | | |
| | PR072916 | | 7/29/2016 | (blank) | (103,479.17) | | |
| | 210817 | | 7/29/2016 | | (5,651.82) | | |
| J. Payroll - Net (See Attachment 4B) Total | | | | | (347,658.40) | (347,658.40) | |
| K. Professional Fees (Accounting & Legal) | 35920 | | 7/1/2016 | Barrett, Chapman & Ruta, P.A. | (16,703.40) | | |
| | 35921 | | 7/1/2016 | SK Hammer and Associates, PA | (19,400.00) | | |
| | 35945 | | 7/1/2016 | Baker Hostetler, LLP | (73,860.48) | | |
| | 35951 | | 7/1/2016 | Gray Robinson | (3,079.10) | | |
| | 35957 | | 7/1/2016 | SK Hammer and Associates, PA | (1,890.00) | | |
| K. Professional Fees (Accounting & Legal) Total | | | | | (114,932.98) | (114,932.98) | |
| M. Repairs & Maintenance | POS | | 7/28/2016 | Home Depot | (14.94) | | |
| | | | 7/12/2016 | the Home Depot | (30.80) | | |
| | 35927 | | 7/1/2016 | Corvus of Orlando, LLC | (904.35) | | |
| | 35930 | | 7/1/2016 | Eagle Pest Control Company | (139.10) | | |
| | 35931 | | 7/1/2016 | Firetronics, Inc. | (75.00) | | Total |
| | 35933 | | 7/1/2016 | Printlogix | (490.51) | | Disbursements |
| | 35938 | | 7/1/2016 | ThyssenKrupp Elevator | (445.03) | | (800,554.92) |
| | 35950 | | 7/1/2016 | Firetronics, Inc. | (128.40) | | |
| | 35952 | | 7/1/2016 | Legal Shred | (120.00) | | |
| | 35958 | | 7/1/2016 | ThyssenKrupp Elevator | (779.64) | | |
| | 35919 | | 7/7/2016 | VSC Fire & Security | (629.01) | | |
| M. Repairs & Maintenance Total | | | | | (3,756.78) | (3,756.78) | |
| O. Taxes Paid - Payroll (See Attachment 4C) | PR070116 | | 7/1/2016 | (blank) | (38,278.78) | | |
| | PR071516 | | 7/15/2016 | (blank) | (41,503.78) | | |
| | PR072916 | | 7/29/2016 | (blank) | (35,310.78) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | | | | (115,093.34) | (115,093.34) | |
| R. Telephone | 35923 | | 7/1/2016 | Bright House Networks | (2,185.76) | | |
| | 35924 | | 7/1/2016 | CenturyLink | (149.02) | | |
| | 35946 | | 7/1/2016 | Bright House Networks | (1,433.20) | | |
| | 35940 | | 7/3/2016 | AT & T | (208.32) | | |
| R. Telephone Total | | | | | (3,976.30) | (3,976.30) | |
| S. Travel & Entertainment | POS | | 7/1/2016 | Chevron | (52.87) | | |
| | | | 7/5/2016 | Safeway | (30.99) | | |
| | | | 7/19/2016 | Jason's Deli | (109.02) | | |
| | | | 7/22/2016 | Einstein Bros | (135.22) | | |
| | | | | Chevron | (48.40) | | |
| | | | 7/12/2016 | Einstein Bros | (86.08) | | |
| | | | 7/13/2016 | Chevron | (51.00) | | |
| | | | 7/14/2016 | Publix | (109.78) | | |
| | | | 7/26/2016 | Einstein Bros | (125.11) | | |
| | | | 7/27/2016 | Publix | (5.99) | | |
| | 35939 | | 7/15/2016 | | (20.70) | | |
| S. Travel & Entertainment Total | | | | | (775.16) | (775.16) | |
| U. Utilities | 35929 | | 7/1/2016 | Duke Energy | (2,279.76) | | |
| | 35935 | | 7/1/2016 | Ready Refresh | (146.79) | | |
| | 35937 | | 7/1/2016 | Seminole County Water and Sewer | (329.10) | | |
| | 35955 | | 7/1/2016 | Ready Refresh | (197.78) | | |
| | 35956 | | 7/1/2016 | Seminole County Water and Sewer | (326.78) | | |
| U. Utilities Total | | | | | (3,280.21) | (3,280.21) | |
| W. Other Operating Expenses (See MOR-3) | WIRE | | 7/25/2016 | | (42,500.00) | | |
| | 35922 | | 7/1/2016 | Associated Receivables Funding, Inc. | (224.00) | | |
| | 35947 | | 7/1/2016 | C-Acquire Consulting Group | (3,500.00) | | |
| | 35953 | | 7/1/2016 | Locum Tenens.com | (8,526.63) | | |
| | 35960 | | 7/1/2016 | Yawn Consulting Group, Inc. | (41,042.67) | | |
| | 35941 | | 7/3/2016 | | (140.00) | | |
| | 35943 | | 7/15/2016 | | (574.00) | | |
| | 35944 | | 7/15/2016 | Sara Brady Public Relations, Inc. | (10,000.00) | | |
| W. Other Operating Expenses (See MOR-3) | | Total | | | (106,507.30) | (106,507.30) | |

| | | Behavioral Support Services, Inc. ( Case Number: 6:15-BK-04855) | | | | | |
|---|---|---|---|---|---|---|---|
| | | MOR Category Details | | | | | |
| | For the Period beginning: | 7/1/2016 | through: | 7/31/2016 | | | |
| | | | | | | | |
| MOR_Category | | Num | Date | | Name | Amount | Totals |
| Y. U.S. Trustee Quarterly Fees | | 35959 | 7/1/2016 | U. S. Trustee | | (6,500.00) | |
| Y. U.S. Trustee Quarterly Fees Total | | | | | | (6,500.00) | (6,500.00) |
| | | | | | | | |
| | | | | | | | (347,658.40) |

2:16 PM
08/23/16
Accrual Basis

## As of July 31, 2016

|  | Jul 31, 16 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **CASH** | |
| 1001 - PETTY CASH | 500.00 |
| 1002 - CNL Checking 3312 | 3,324,899.95 |
| 1005 Petty Cash 2740 | 5,000.00 |
| **Total CASH** | 3,330,399.95 |
| **Total Checking/Savings** | 3,330,399.95 |
| **Accounts Receivable** | |
| 1050 - ACCOUNTS RECEIVABLE | 822,663.67 |
| **Total Accounts Receivable** | 822,663.67 |
| **Other Current Assets** | |
| 1307 Prepaid Software | 5,719.15 |
| **Current Assets** | |
| 1054 - Payroll Clearing | 1,781.86 |
| Receivable from CNL Bank | 1,582.50 |
| **Total Current Assets** | 3,364.36 |
| **INVESTMENTS** | |
| 1102 - JP MORGAN - SR Housing | 122,451.00 |
| 1103 - WAYPOINTE INVESTMENT | 1,142,600.00 |
| American Realty Capital Healthc | 491,358.00 |
| Charles Schwab--9019 | 609,865.62 |
| Due from Shareholder--9019 | 740,134.38 |
| Financial West | 30,944.00 |
| **Total INVESTMENTS** | 3,137,353.00 |
| **PREPAID** | |
| 1301 - COMMERICAL POLICY | 4,816.64 |
| 1302 - EPLI POLICY | 2,808.00 |
| 1303 GL & E&O POLICY | 14,360.95 |
| 1304 - PREPAID LEGAL FEES | 78,973.76 |
| 1305 - Prepaid Accounting Fees | 48,525.52 |
| **Total PREPAID** | 149,484.87 |
| **Total Other Current Assets** | 3,295,921.38 |
| **Total Current Assets** | 7,448,985.00 |
| **Fixed Assets** | |
| **Fixed Assets** | |
| 1410 - COMPUTERS | 87,218.19 |
| 1420 FURNITURE & OFC. EQUIP | 110,400.84 |
| 1430 VEHICLES | 17,660.33 |
| 1450 - ACCUMULATED DEPRECIATION | -148,062.00 |
| 1460 AC UNITS | 38,287.32 |
| Building Improvements | 28,402.00 |
| Douglas Building | 977,500.00 |
| Indyzen software | 35,920.00 |
| Land Douglas Building | 172,500.00 |
| **Total Fixed Assets** | 1,319,826.68 |
| **Total Fixed Assets** | 1,319,826.68 |

2:16 PM
08/23/16
Accrual Basis

## As of July 31, 2016

|  | Jul 31, 16 |
|---|---|
| **Other Assets** | |
| **Other Asset** | |
| 1440 - SOFTWARE PACKAGE | 180,039.70 |
| 1451 - ACCUMULATED AMORTIZATION | -47,149.00 |
| Distribution Receivable | 3,323.00 |
| Security Deposits | 5,268.00 |
| **Total Other Asset** | 141,481.70 |
| **Total Other Assets** | 141,481.70 |
| **TOTAL ASSETS** | **8,910,293.38** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **ACCOUNTS PAYABLE** | |
| 2050 - ACCTS PAY POST CHPT 11 | 13,248.11 |
| Accounts Payable PRE CHPT 11 | 35,887.03 |
| **Total ACCOUNTS PAYABLE** | 49,135.14 |
| **Total Accounts Payable** | 49,135.14 |
| **Credit Cards** | |
| **CREDIT CARDS** | |
| CITIBANK 9663 | 14,467.77 |
| **Total CREDIT CARDS** | 14,467.77 |
| **Total Credit Cards** | 14,467.77 |
| **Other Current Liabilities** | |
| **PAYROLL LIABILITIES** | |
| 2206 - 401-K PAYABLE | -144.24 |
| 2207 EMPLOYEE HEALTH INS | 18,459.09 |
| 2210 - Wage Garnishment | -136.08 |
| 2220 - COLONIAL LIFE PAYABLE | -421.44 |
| 2229 PR w/h & paid by ACH | -181.59 |
| **Total PAYROLL LIABILITIES** | 17,575.74 |
| **Total Other Current Liabilities** | 17,575.74 |
| **Total Current Liabilities** | 81,178.65 |
| **Total Liabilities** | 81,178.65 |
| **Equity** | |
| **Equity** | |
| Capital Stock | 510.00 |
| Contributed Capital | 90.00 |
| Distributions | -830,920.97 |
| **Total Equity** | -830,320.97 |
| Retained Earnings | 12,535,340.99 |
| Net Income | -2,875,905.29 |
| **Total Equity** | 8,829,114.73 |
| **TOTAL LIABILITIES & EQUITY** | **8,910,293.38** |

2:14 PM
08/23/16
Accrual Basis

## July 2016

|  | Jul 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4100 - GENERAL SERVICES | 131,383.39 |
| 4200 RECORD REQUEST FEES | 462.00 |
| **Total Income** | 131,845.39 |
| **Cost of Goods Sold** | |
| 4700 - COST OF SERVICES | |
| 4701 - SUBCONTRACTOR'S FEES | 8,526.63 |
| **Total 4700 - COST OF SERVICES** | 8,526.63 |
| **Total COGS** | 8,526.63 |
| **Gross Profit** | 123,318.76 |
| **Expense** | |
| 5100 - PAYROLL | |
| 5110 - MANAGEMENT WAGES | 42,500.00 |
| 5120 SALARIES | 417,942.49 |
| **Total 5100 - PAYROLL** | 460,442.49 |
| 5200 - BENEFITS | |
| 5202 - FICA TAXES | 25,910.58 |
| 5203 - MEDICARE TAX | 6,059.82 |
| 5204 - FUTA (940) | 252.44 |
| 5205 - SUTA (UCT-6) | 1,615.70 |
| 5206 - 401-K CO. PORTION | 294.53 |
| 5210 - WORKERS COMP | 1,743.62 |
| **Total 5200 - BENEFITS** | 35,876.69 |
| 5300 - PROFESSIONAL DEVELOPMENT | |
| 5303 Professional Fees | 61,042.67 |
| 5300 - PROFESSIONAL DEVELOPMENT - Other | 11,574.00 |
| **Total 5300 - PROFESSIONAL DEVELOPMENT** | 72,616.67 |
| 5400 - HUMAN RESOURCES | |
| 5402 - HIRING EXPENSE | 168.00 |
| Drug Screening | 56.00 |
| **Total 5400 - HUMAN RESOURCES** | 224.00 |
| 5500 - TRAVEL | |
| 5502 - MEALS & ENTERTAINMENT | 66.82 |
| 5503 - Mileage Reimbursement | 14,227.43 |
| **Total 5500 - TRAVEL** | 14,294.25 |
| 5502 - MEALS & ENTERTAINMENT | 777.69 |
| 5700 - OFFICE | |
| 5710 - ACCOUNTING FEES | 21,290.00 |
| 5750 - BLDG REPAIRS & MAINT. | 2,241.92 |
| 5780 - CONTRIBUTIONS | 250.00 |
| 5781 - Condo Assoc. Fees | 7,274.94 |
| 5790 - Data/ internet Services | 140.74 |
| 5795 -EQUIPMENT LEASE & SERVICE | 702.76 |
| 5810 - LEGAL FEES | 93,642.98 |
| 5825 - Security | 140.00 |
| 5830 - OFFICE SUPPLIES | 1,867.17 |
| 5831 - Printer Chgs & Overages | 490.51 |
| 5840 PAYROLL FEES | 1,522.50 |
| 5850 - POSTAGE | 306.86 |
| 5870 - TELEPHONE | 3,924.26 |
| 5880 - WATER & ELECTRIC | 2,935.64 |
| Housekeeping | 904.35 |
| **Total 5700 - OFFICE** | 137,634.63 |

2:14 PM
08/23/16
Accrual Basis

**July 2016**

|  | Jul 16 |
|---|---|
| **5900 - INSURANCE** | |
| **5920 - LIABILITY INSURANCE** | 529.38 |
| **Total 5900 - INSURANCE** | 529.38 |
| **Total Expense** | 722,395.80 |
| **Net Ordinary Income** | -599,077.04 |
| **Net Income** | -599,077.04 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:    Behavioral Support Services, Inc. Case Number:    6:15-BK-04855

Reporting Period beginning    7/1/2016                    Period ending        7/31/2016

ACCOUNTS RECEIVABLE AT PETITION DATE:    $7,160,534

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---:|---|
| Beginning of Month Balance | $ | 793,569 | (a) |
| PLUS: Current Month New Billings | $ | 363,099 | |
| MINUS: Collection during the Month | $ | (131,383) | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $ | (558.00) | * |
| End of Month Balance | $ | 1,024,727 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ See attached | $ | $ | $ | $ | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, Write-off, disputed account, etc.) |
|---|---|---|

<u>Patient account adjustments result from billing compliance program changes.</u>

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

| Class | 2015 | 2016 | Grand Total |
|---|---|---|---|
| AG_HK | $ 160.00 | $ 51,554.34 | $ 51,714.34 |
| AG_MD | $ 16,333.32 | $ 276,140.54 | $ 292,473.86 |
| AM-PC | | $ 1,229.49 | $ 1,229.49 |
| BB_IN | | $ 2,253.00 | $ 2,253.00 |
| BC_MD | $ 3,586.86 | $ 67,585.64 | $ 71,172.50 |
| BC-PC | | $ 63.00 | $ 63.00 |
| BLUE | | $ 586.92 | $ 586.92 |
| CBC | | $ 2,160.00 | $ 2,160.00 |
| CIGNA | | $ 2,390.00 | $ 2,390.00 |
| CMS | $ 720.00 | $ 7,689.25 | $ 8,409.25 |
| CN_MD | | $ 1,134.28 | $ 1,134.28 |
| CP_HK | | $ 5,736.60 | $ 5,736.60 |
| CP_MD | $ 15,574.27 | $ 97,670.24 | $ 113,244.51 |
| FH_CP | | $ 6,545.71 | $ 6,545.71 |
| FT_MD | | $ 73.32 | $ 73.32 |
| HR_HK | $ 1,180.20 | $ 206.64 | $ 1,386.84 |
| HR_MD | $ 26,269.77 | $ 84,782.66 | $ 111,052.43 |
| MCARE | | $ 2,428.90 | $ 2,428.90 |
| MD | $ 22,346.34 | $ 24,109.41 | $ 46,455.75 |
| MG_MD | $ 21,760.73 | $ 99,464.83 | $ 121,225.56 |
| MG_HK | $ 254.32 | | $ 254.32 |
| ML_MD | $ 11,379.78 | $ 35,654.48 | $ 47,034.26 |
| MP_MD | $ 216.66 | | $ 216.66 |
| PC_CK | | $ 9,356.48 | $ 9,356.48 |
| PC_MD | $ 506.98 | $ 8,364.26 | $ 8,871.24 |
| PP | $ 128.00 | $ 7,664.98 | $ 7,792.98 |
| SA | $ 1,170.34 | $ 747.06 | $ 1,917.40 |
| T19MD | $ 634.57 | $ 39,277.16 | $ 39,911.73 |
| T21MD | $ 456.00 | $ - | $ 456.00 |
| TC_MD | $ 160.00 | $ 636.94 | $ 796.94 |
| UBH | | $ 766.92 | $ 766.92 |
| UH_HK | | $ 3,396.20 | $ 3,396.20 |
| UH_IN | | $ 36,257.28 | $ 36,257.28 |
| UH_MD | $ (2,213.90) | $ 27,762.71 | $ 25,548.81 |
| ZZ | | $ 273.00 | $ 273.00 |
| (blank) | $ 140.52 | | $ 140.52 |
| | $ 120,764.76 | $ 903,962.24 | $ 1,024,727.00 |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  Behavioral Support Services, Inc.      Case Number:  6:15-BK-04855

Reporting Period beginning  7/1/2016          Period ending      7/31/2016

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

**See attached Detailed A/P Schedule**

**X  Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting Documentation.**

_____

_____

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | | |
|---|---|---|---|
| Opening Balance | $ | 1,684.70 | (a) |
| PLUS: New Indebtedness Incurred the Month | $ | 228,617.52 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | 217,054.11 | |
| PLUS/MINUS: Adjustments | $ | 0.00 | * |
| Ending Month Balance | $ | 13,248.11 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.
     **Opening balance was incorrect and this amount relates to new indebtedness for April.**
_____

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Petition Payments Delinquent | Number of Post Petition Delinquent | Total Amount of Post Petition |
|---|---|---|---|---|---|
| N/A | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Behavioral Support Services, Inc.
**Accounts Payable Schedule -Post Petition**

Case Number: 6: 15-BK-0485

Reporting Period beginning: 7/1/2016            Period ending: 7/31/2016

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|-------------:|
| Bill | 04/07/2016 | | VACO | 1,720.00 |
| Credit | 06/09/2016 | | Capital Office Products | (35.30) |
| Credit | 07/18/2016 | | Bright House Networks | (5.39) |
| Credit | 07/25/2016 | | Bright House Networks | (46.65) |
| Bill | 07/26/2016 | | | 11,000.00 |
| Bill | 07/31/2016 | | Iron Mountain | 615.45 |
| | | | | 13,248.11 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  Behavioral Support Services, Inc.        Case Number:  6:15-BK-04855

Reporting Period beginning  7/1/2016        Period ending  7/31/2016

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:        $        N/A
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month        $ _____ (a)
    PLUS: Inventory Purchased During Month        $ _____
    MINUS: Inventory Used or Sold        $ _____
    PLUS/MINUS: Adjustments or Write-downs        $ _____ *
    Inventory on Hand at End of Month        $ _____
METHOD OF COSTING INVENTORY:        N/A

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

* Aging Percentages must equal 100%.
☐  Check here if inventory contains perishable items.
**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  0        (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

    FIXED ASSETS RECONCILIATION:
    Fixed Asset Book Value at Beginning of Month        $  1,340,070.43  (a)(b)
        MINUS:  Depreciation Expense        $  0.00
    PLUS:  New Purchases        $  75,547.33
    PLUS/MINUS: Adjustments or Write-downs        $  0.00
    Ending Month Balance        $  1,415,617.76

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.
Adjustments:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:  New AC Units for building

(a)This number is carried forward from last month's report.  The Beginning of Month balance has been corrected.
For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: __Behavioral Support Services, Inc.__    Case Number: __6:15-BK-04855__

Reporting Period beginning __7/1/2016__    Period ending __7/31/2016__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Valley National Bank__    BRANCH: __Orlando__

ACCOUNT NAME: __DIP Case #6:15-BK-04855-KSJ__ ACCOUNT NUMBER: __xxxxxx3312__

PURPOSE OF ACCOUNT: __OPERATING__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,507,674.40 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 182,774.45 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 3,324,899.95 **(a) |

*Debit cards are used by__ Peter Perley, CRO __

**If Closing Balance is negative, provide explanation:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | 0.00 | Transferred to 0447 |
| $ | 1,500.08 | Transferred to 2740 |
| $ | 0.00 | Transferred in from 2627 |
| $ | 72,755.84 | Transferred in from 0447 |
| $ | 0.00 | Transferred in from 2740 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month    July    Year    2016

Account No.    3312    Account Name    DIP: Case#6:15-BK-04855- Operating

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 3,507,674.40 | | Your transaction register balance | $ 3,324,899.95 |
| **Add (+)** | | | **Add (+)** | |
| Deposits not shown on Bank Statement | $ _____ | | Other credits shown on the bank statement but not in transaction register | $ _____ |
| Total | $ 3,507,674.40 | | **Add (+)** | |
| | | | Interest paid on bank statement | $ _____ |
| **Subtract (-)** | | | Total | $ 3,324,899.95 |
| Checks and other items outstanding but not paid on Bank Statement | | | | |

**Subtract (-)**
Other debits shown on bank statement but not in transaction register

| Number | Amount | Number | Amount |
|---|---|---|---|
| 32794 | $ 544.00 | 35956 | $ 326.78 |
| 32791 | $ 8.00 | 35948 | $ 294.18 |
| 35155 | $ 110.00 | 35955 | $ 197.78 |
| 35069 | $ 5,060.00 | 35950 | $ 128.40 |
| 35081 | $ 104.00 | 35952 | $ 120.00 |
| 35089 | $ 80.00 | 35941 | $ 140.00 |
| 35326 | $ 140.00 | 35944 | $ 10,000.00 |
| 208134 | $ 1,509.57 | 210690 | $ 459.03 |
| 35430 | $ 140.00 | 35977 | $ 556.80 |
| 35462 | $ 19.79 | 210817 | $ 5,651.82 |
| 35566 | $ 12.31 | 35963 | $ 591.04 |
| 208944 | $ 1,439.99 | 35962 | $ 519.00 |
| 35641 | $ 128.00 | 35969 | $ 12,304.78 |
| 35843 | $ 629.01 | | |
| 35945 | $ 73,960.48 | | |
| 35960 | $ 41,042.67 | | |
| 35953 | $ 8,526.63 | | |
| 35959 | $ 6,500.00 | | |
| 35947 | $ 3,500.00 | | |
| 35951 | $ 3,079.10 | | |
| 35957 | $ 1,890.00 | | |
| 35946 | $ 1,433.20 | | |
| 35958 | $ 779.64 | | |
| 35954 | $ 505.55 | | |
| 35949 | $ 442.90 | | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | |
|---|---|---|
| Total Subtractions | $ 182,774.45 | Total Subtractions | $ _____ |
| Balance | $ 3,324,899.95 | Balance | $ 3,324,899.95 |



```
BEHAVIORAL SUPPORT SERVICES  INC
DIP CASE NUMBER 6 15-BK-04855-KSJ        0            Page:              1
801 DOUGLAS AVENUE  SUITE  208                    Chks Paid:            38
ALTAMONTE SPRINGS FL 32714                    Statement Date:     07/29/16
                                              Account Number:         3312
```

```
************* Commercial Checking Account         3312 ***********************
Non-Check Transactions
         Date__ Description_____                             Amount
         07/01  ACH ASO SERVICES ASO DEBIT                  147,494.79-
                ID: 306800000000001
 ..      07/01  Transfer to CK#        XXXXXX2740               52.87
         07/05  Transfer from CK#      XXXXXX0447            9,423.00
         07/05  Transfer to CK#        XXXXXX2740               88.29
         07/06  REV CAPITAL ONE FRM 6/6/16                     152.36
         07/06  OMAD:20160706B1B7SM1F000576              3,230,492.40
                ORIG PARTY NAME:BEHAVIORAL SUPPO
                REF FOR BEN:
         07/06  Transfer from CK#      XXXXXX0447            5,637.64
         07/07  Transfer from CK#      XXXXXX0447              649.32
         07/07  Transfer to CK#        XXXXXX2740              105.54
         07/08  Transfer from CK#      XXXXXX0447            1,214.32
         07/11  Transfer from CK#      XXXXXX0447            4,664.56
         07/11  Transfer to CK#        XXXXXX2740               49.98
         07/12  Transfer from CK#      XXXXXX0447            4,644.08
         07/12  Transfer to CK#        XXXXXX2740              140.08
         07/13  Transfer from CK#      XXXXXX0447              862.46
         07/13  Transfer to CK#        XXXXXX2740               60.75
         07/14  Transfer from CK#      XXXXXX0447              393.84
         07/14  Transfer to CK#        XXXXXX2740              141.86
         07/15  ACH ASO SERVICES ASO DEBIT                  154,160.45
                ID: 306800000000001
         07/15  Transfer from CK#      XXXXXX0447            6,064.88
         07/18  Transfer from CK#      XXXXXX0447            2,846.59
         07/19  Transfer from CK#      XXXXXX0447            3,096.26
         07/19  Transfer to CK#        XXXXXX2740              109.02
         07/20  SIGMUND SOFTWARE BSS                        67,214.00-
                ID: BSS
         07/20  Transfer from CK#      XXXXXX0447              626.64
         07/21  Transfer from CK#      XXXXXX0447              119.00
         07/22  Transfer from CK#      XXXXXX0447            1,675.23
         07/22  Transfer to CK#        XXXXXX2740              557.52
         07/25  Deposit                                        798.80
```

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.

# V Valley National Bank

BEHAVIORAL SUPPORT SERVICES  INC     O                Page:           2
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE  SUITE  208              Statement Date:    07/29/16
ALTAMONTE SPRINGS FL 32714                  Account Number:       3312

************* Commercial Checking Account     3312 ***********************

## Non-Check Transactions

| Date  | Description | | Amount |
|-------|-------------|--|-------:|
| 07/25 | Deposit | | 43,599.47 |
| 07/25 | Deposit | | 14,691.28 |
| 07/25 | IMAD:20160725B1B7SM1F000244 | | 42,500.00 |
|       | BENEFICIARY NAME:CANADIAN TREASU | | |
|       | REF FOR BEN: | | |
| 07/25 | Transfer from CK# | XXXXXX0447 | 27,795.32 |
| 07/26 | Transfer from CK# | XXXXXX0447 | 64.00 |
| 07/26 | Transfer to CK# | XXXXXX2740 | 476.24 |
| 07/27 | Transfer from CK# | XXXXXX0447 | 20,464.17 |
| 07/27 | Transfer to CK# | XXXXXX2740 | 5.99 |
| 07/28 | SIGMUND SOFTWARE BSS | | 733.33 |
|       | ID: BSS | | |
| 07/28 | Transfer from CK# | XXXXXX0447 | 9,536.39 |
| 07/28 | Transfer to CK# | XXXXXX2740 | 17.94 |
| 07/29 | ACH ASO SERVICES ASO DEBIT | | 138,789.95 |
|       | ID: 306800000000001 | | |
| 07/29 | Transfer from CK# | XXXXXX0447 | 3,196.14 |

## Checks in Order

| Date  | Number  | Amount    | Date  | Number | Amount    |
|-------|---------|----------:|-------|--------|----------:|
| 07/05 | 35904   | 84.00     | 07/12 | 35918  | 295.52    |
| 07/06 | 35905   | 12,283.78 | 07/20 | 35919  | 629.01    |
| 07/05 | 35906   | 278.83    | 07/14 | 35920  | 16,703.40 |
| 07/01 | 35907   | 355.41    | 07/19 | 35921  | 19,400.00 |
| 07/05 | 35908   | 460.76    | 07/22 | 35922  | 224.00    |
| 07/14 | 35909   | 7,798.90  | 07/28 | 35923  | 2,185.76  |
| 07/12 | 35910   | 295.00    | 07/25 | 35924  | 149.02    |
| 07/12 | 35912*  | 6,820.69  | 07/21 | 35925  | 114.40    |
| 07/05 | 35914*  | 29,570.05 | 07/25 | 35926  | 294.18    |
| 07/01 | 35915   | 2,507.50  | 07/22 | 35927  | 904.35    |
| 07/21 | 35916   | 26,747.17 | 07/29 | 35928  | 7,274.94  |
| 07/06 | 35917   | 494.92    | 07/22 | 35929  | 2,279.76  |

(*) Check Number Missing or Check Converted to  Electronic
Transaction and Listed Under Non-Check Transactions

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.



```
BEHAVIORAL SUPPORT SERVICES  INC        0              Page:         3
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE  SUITE  208                  Statement Date:   07/29/16
ALTAMONTE SPRINGS FL 32714                      Account Number:      3312
```

************ Commercial Checking Account        3312 **********************
Checks in Order

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 07/22 | 35930 | 139.10 | 07/20 | 35938 | 445.03 |
| 07/22 | 35931 | 75.00 | 07/20 | 35939 | 20.70 |
| 07/27 | 35932 | 53.48 | 07/25 | 35940 | 208.32 |
| 07/22 | 35933 | 490.51 | 07/26 | 35943* | 574.00 |
| 07/22 | 35934 | 23.83 | 07/15 | 210648* | 6,649.20 |
| 07/26 | 35935 | 146.79 | 07/18 | 210710* | 959.02 |
| 07/21 | 35937* | 329.10 | 07/26 | 210734* | 6,649.20 |

        (*) Check Number Missing or Check Converted to  Electronic
            Transaction and Listed Under Non-Check Transactions

Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 860,091.48 | 07/12 | 3,915,591.15 | 07/21 | 3,628,118.81 |
| 07/01 | 709,680.91 | 07/13 | 3,916,392.86 | 07/22 | 3,625,099.97 |
| 07/05 | 688,621.98 | 07/14 | 3,892,142.54 | 07/25 | 3,653,833.32 |
| 07/06 | 3,912,125.68 | 07/15 | 3,737,397.77 | 07/26 | 3,646,354.09 |
| 07/07 | 3,912,669.46 | 07/18 | 3,739,285.34 | 07/27 | 3,651,540.79 |
| 07/08 | 3,913,883.78 | 07/19 | 3,722,872.58 | 07/28 | 3,650,543.15 |
| 07/11 | 3,918,498.36 | 07/20 | 3,655,190.48 | 07/29 | 3,507,674.40 |

Account Summary
Previous Statement Date: 06/30/16

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charge | = | Ending Balance |
|------|---|----------|---|------|---|-------------|---|--------|---|--------|
| 860,091.48 | | 3,362,490.15 | | .00 | | 714,907.23 | | .00 | | 3,507,674.40 |

Statement from 07/01/16 Thru 07/29/16
YTD Interest Paid          .00

        Celebrate with Savings!  0.50% APY – 91 Day CD. Minimum deposit/
        balance $500. Annual Percentage Yield is effective as of 6/25/16.
        Early withdrawal penalties may be imposed and fee could reduce
        interest/principal. The APY assumes money will be on deposit until
        maturity. Visit a branch or call 800-522-4100 for details.

   (c) Valley National Bank. Member FDIC. Equal Opportunity Lender.





Check#:35904, Amount:$84.00, Date:7/5

Check#:35905, Amount:$12,283.78, Date:7/6





Check#:35906, Amount:$278.83, Date:7/5

Check#:35907, Amount:$355.41, Date:7/1





Check#:35908, Amount:$460.76, Date:7/5

Check#:35909, Amount:$7,798.90, Date:7/14



Check#:35910, Amount:$295.00, Date:7/12



Check#:35912, Amount:$6,820.69, Date:7/12



Check#:35914, Amount:$29,570.05, Date:7/5



Check#:35915, Amount:$2,507.50, Date:7/1



Check#:35916, Amount:$26,747.17, Date:7/21



Check#:35917, Amount:$494.92, Date:7/6



Check#:35918, Amount:$295.52, Date:7/12



Check#:35919, Amount:$629.01, Date:7/20



Check#:35920, Amount:$16,703.40, Date:7/14



Check#:35921, Amount:$19,400.00, Date:7/19



Check#:35922, Amount:$224.00, Date:7/22



Check#:35923, Amount:$2,185.76, Date:7/28



Check#:35924, Amount:$149.02, Date:7/25



Check#:35925, Amount:$114.40, Date:7/21



Check#:35926, Amount:$294.18, Date:7/25



Check#:35927, Amount:$904.35, Date:7/22



Check#:35928, Amount:$7,274.94, Date:7/29



Check#:35929, Amount:$2,279.76, Date:7/22



Check#:35930, Amount:$139.10, Date:7/22



Check#:35931, Amount:$75.00, Date:7/22



Check#:35932, Amount:$53.48, Date:7/27



Check#:35933, Amount:$490.51, Date:7/22



Check#:35934, Amount:$23.83, Date:7/22



Check#:35935, Amount:$146.79, Date:7/26



Check#:35937, Amount:$329.10, Date:7/21



Check#:35938, Amount:$445.03, Date:7/20



Check#:35939, Amount:$20.70, Date:7/20



Check#:35940, Amount:$208.32, Date:7/25



Check#:35943, Amount:$574.00, Date:7/26



Check#:210648, Amount:$6,649.20, Date:7/15





Check#:210710, Amount:$959.02, Date:7/18    Check#:210734, Amount:$6,649.20, Date:7/26

10:35 AM
08/23/16

## 1002 - CNL Checking 3312, Period Ending 07/31/2016

|  | Jul 31, 16 |
|---|---|
| **Beginning Balance** | 860,091.48 |
| **Cleared Transactions** | |
| Checks and Payments - 59 items | -714,907.23 |
| Deposits and Credits - 25 items | 3,362,490.15 |
| **Total Cleared Transactions** | 2,647,582.92 |
| **Cleared Balance** | 3,507,674.40 |
| **Uncleared Transactions** | |
| Checks and Payments - 38 items | -182,774.45 |
| **Total Uncleared Transactions** | -182,774.45 |
| **Register Balance as of 07/31/2016** | 3,324,899.95 |
| **New Transactions** | |
| Checks and Payments - 24 items | -166,165.51 |
| Deposits and Credits - 15 items | 88,911.57 |
| **Total New Transactions** | -77,253.94 |
| **Ending Balance** | 3,247,646.01 |

10:35 AM
08/23/16

## 1002 - CNL Checking 3312, Period Ending 07/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 860,091.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 59 items** | | | | | | |
| Bill Pmt -Check | 06/22/2016 | 35914 | U.S.H.A.C | X | -29,570.05 | -29,570.05 |
| Bill Pmt -Check | 06/22/2016 | 35916 | Yawn Consulting Gr... | X | -26,747.17 | -56,317.22 |
| Bill Pmt -Check | 06/22/2016 | 35905 | Blue Cross and Blu... | X | -12,283.78 | -68,601.00 |
| Bill Pmt -Check | 06/22/2016 | 35909 | Financial Managem... | X | -7,798.90 | -76,399.90 |
| Bill Pmt -Check | 06/22/2016 | 35912 | National Security C... | X | -6,820.69 | -83,220.59 |
| Bill Pmt -Check | 06/22/2016 | 35915 | VACO | X | -2,507.50 | -85,728.09 |
| Bill Pmt -Check | 06/22/2016 | 35908 | Douglas Center Co... | X | -460.76 | -86,188.85 |
| Bill Pmt -Check | 06/22/2016 | 35907 | Capital Office Prod... | X | -355.41 | -86,544.26 |
| Bill Pmt -Check | 06/22/2016 | 35910 | Iron Mountain | X | -295.00 | -86,839.26 |
| Bill Pmt -Check | 06/22/2016 | 35906 | Bright House Netwo... | X | -278.83 | -87,118.09 |
| Bill Pmt -Check | 06/22/2016 | 35904 | Associated Receiva... | X | -84.00 | -87,202.09 |
| General Journal | 07/01/2016 | PR07... | | X | -109,216.01 | -196,418.10 |
| General Journal | 07/01/2016 | PR07... | | X | -38,278.78 | -234,696.88 |
| Bill Pmt -Check | 07/01/2016 | 35921 | SK Hammer and As... | X | -19,400.00 | -254,096.88 |
| Bill Pmt -Check | 07/01/2016 | 35920 | Barrett, Chapman &... | X | -16,703.40 | -270,800.28 |
| Bill Pmt -Check | 07/01/2016 | 35928 | Douglas Center Co... | X | -7,274.94 | -278,075.22 |
| Check | 07/01/2016 | 210648 | | X | -6,649.20 | -284,724.42 |
| Bill Pmt -Check | 07/01/2016 | 35929 | Duke Energy | X | -2,279.76 | -287,004.18 |
| Bill Pmt -Check | 07/01/2016 | 35923 | Bright House Netwo... | X | -2,185.76 | -289,189.94 |
| Bill Pmt -Check | 07/01/2016 | 35927 | Corvus of Orlando, ... | X | -904.35 | -290,094.29 |
| Bill Pmt -Check | 07/01/2016 | 35933 | Printlogix | X | -490.51 | -290,584.80 |
| Bill Pmt -Check | 07/01/2016 | 35938 | ThyssenKrupp Elev... | X | -445.03 | -291,029.83 |
| Bill Pmt -Check | 07/01/2016 | 35937 | Seminole County W... | X | -329.10 | -291,358.93 |
| Bill Pmt -Check | 07/01/2016 | 35926 | CIT | X | -294.18 | -291,653.11 |
| Bill Pmt -Check | 07/01/2016 | 35922 | Associated Receiva... | X | -224.00 | -291,877.11 |
| Bill Pmt -Check | 07/01/2016 | 35924 | CenturyLink | X | -149.02 | -292,026.13 |
| Bill Pmt -Check | 07/01/2016 | 35935 | Ready Refresh | X | -146.79 | -292,172.92 |
| Bill Pmt -Check | 07/01/2016 | 35930 | Eagle Pest Control ... | X | -139.10 | -292,312.02 |
| Bill Pmt -Check | 07/01/2016 | 35925 | Change Healthcare ... | X | -114.40 | -292,426.42 |
| Bill Pmt -Check | 07/01/2016 | 35931 | Firetronics, Inc. | X | -75.00 | -292,501.42 |
| Bill Pmt -Check | 07/01/2016 | 35932 | Pitney Bowes | X | -53.48 | -292,554.90 |
| Transfer | 07/01/2016 | | | X | -52.87 | -292,607.77 |
| Bill Pmt -Check | 07/01/2016 | 35934 | PROGRESSIVE | X | -23.83 | -292,631.60 |
| Bill Pmt -Check | 07/03/2016 | 35940 | AT & T | X | -208.32 | -292,839.92 |
| Check | 07/05/2016 | 35917 | | X | -494.92 | -293,334.84 |
| Transfer | 07/05/2016 | | | X | -88.29 | -293,423.13 |
| Bill Pmt -Check | 07/07/2016 | 35919 | VSC Fire & Security | X | -629.01 | -294,052.14 |
| Check | 07/07/2016 | 35918 | | X | -295.52 | -294,347.66 |
| Transfer | 07/07/2016 | | | X | -105.54 | -294,453.20 |
| Transfer | 07/11/2016 | | | X | -49.98 | -294,503.18 |
| Transfer | 07/12/2016 | | | X | -140.08 | -294,643.26 |
| Transfer | 07/13/2016 | | | X | -60.75 | -294,704.01 |
| Transfer | 07/14/2016 | | | X | -141.86 | -294,845.87 |
| General Journal | 07/15/2016 | PR07... | | X | -112,656.67 | -407,502.54 |
| General Journal | 07/15/2016 | PR07... | | X | -41,503.78 | -449,006.32 |
| Check | 07/15/2016 | 210734 | | X | -6,649.20 | -455,655.52 |
| Check | 07/15/2016 | 210710 | | X | -959.02 | -456,614.54 |
| Check | 07/15/2016 | 35943 | | X | -574.00 | -457,188.54 |
| Check | 07/15/2016 | 35939 | | X | -20.70 | -457,209.24 |
| Transfer | 07/19/2016 | | | X | -109.02 | -457,318.26 |
| Check | 07/20/2016 | WIRE | Sigmund Software | X | -67,214.00 | -524,532.26 |
| Transfer | 07/22/2016 | | | X | -557.52 | -525,089.78 |
| Check | 07/25/2016 | WIRE | | X | -42,500.00 | -567,589.78 |
| Transfer | 07/26/2016 | | | X | -173.24 | -567,763.02 |
| Transfer | 07/27/2016 | | | X | -5.99 | -567,769.01 |
| Check | 07/28/2016 | WIRE | Sigmund Software | X | -8,333.33 | -576,102.34 |
| Transfer | 07/28/2016 | | | X | -14.94 | -576,117.28 |
| General Journal | 07/29/2016 | PR07... | | X | -103,479.17 | -679,596.45 |
| General Journal | 07/29/2016 | PR07... | | X | -35,310.78 | -714,907.23 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -714,907.23 | -714,907.23 |

**Page 1**

10:35 AM
08/23/16

## 1002 - CNL Checking 3312, Period Ending 07/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 25 items** | | | | | | |
| Bill Pmt -Check | 07/01/2016 | 35936 | Relay Health | X | 0.00 | 0.00 |
| Transfer | 07/05/2016 | | | X | 9,423.00 | 9,423.00 |
| Deposit | 07/06/2016 | | Capital One | X | 152.36 | 9,575.36 |
| Transfer | 07/06/2016 | | | X | 5,637.64 | 15,213.00 |
| Deposit | 07/06/2016 | | Charles Schwab Inv... | X | 3,230,492.40 | 3,245,705.40 |
| Transfer | 07/07/2016 | | | X | 649.32 | 3,246,354.72 |
| Transfer | 07/08/2016 | | | X | 1,214.32 | 3,247,569.04 |
| Transfer | 07/11/2016 | | | X | 4,664.56 | 3,252,233.60 |
| Transfer | 07/12/2016 | | | X | 4,644.08 | 3,256,877.68 |
| Transfer | 07/13/2016 | | | X | 862.46 | 3,257,740.14 |
| Transfer | 07/14/2016 | | | X | 393.84 | 3,258,133.98 |
| Transfer | 07/15/2016 | | | X | 6,064.88 | 3,264,198.86 |
| Transfer | 07/18/2016 | | | X | 2,846.59 | 3,267,045.45 |
| Deposit | 07/18/2016 | | | X | 43,599.47 | 3,310,644.92 |
| Deposit | 07/19/2016 | | | X | 798.80 | 3,311,443.72 |
| Transfer | 07/19/2016 | | | X | 3,096.26 | 3,314,539.98 |
| Transfer | 07/20/2016 | | | X | 626.64 | 3,315,166.62 |
| Transfer | 07/21/2016 | | | X | 119.00 | 3,315,285.62 |
| Transfer | 07/22/2016 | | | X | 1,675.23 | 3,316,960.85 |
| Deposit | 07/22/2016 | | | X | 14,691.28 | 3,331,652.13 |
| Transfer | 07/25/2016 | | | X | 12,795.32 | 3,344,447.45 |
| Transfer | 07/26/2016 | | | X | 64.00 | 3,344,511.45 |
| Transfer | 07/27/2016 | | | X | 5,246.17 | 3,349,757.62 |
| Transfer | 07/28/2016 | | | X | 9,536.39 | 3,359,294.01 |
| Transfer | 07/29/2016 | | | X | 3,196.14 | 3,362,490.15 |
| | Total Deposits and Credits | | | | 3,362,490.15 | 3,362,490.15 |
| | Total Cleared Transactions | | | | 2,647,582.92 | 2,647,582.92 |
| Cleared Balance | | | | | 2,647,582.92 | 3,507,674.40 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 38 items** | | | | | | |
| Check | 06/15/2015 | 32794 | | | -544.00 | -544.00 |
| Check | 06/15/2015 | 32791 | | | -8.00 | -552.00 |
| Bill Pmt -Check | 07/07/2015 | 35155 | Electronic Fingerpri... | | -110.00 | -662.00 |
| Check | 07/15/2015 | 35069 | | | -5,060.00 | -5,722.00 |
| Check | 07/15/2015 | 35061 | | | -104.00 | -5,826.00 |
| Check | 07/15/2015 | 35089 | | | -80.00 | -5,906.00 |
| Bill Pmt -Check | 08/26/2015 | 35326 | Desai & Mayra, P.A. | | -140.00 | -6,046.00 |
| Check | 09/11/2015 | 208134 | | | -1,509.57 | -7,555.57 |
| Check | 09/22/2015 | 35430 | | | -140.00 | -7,695.57 |
| Check | 10/02/2015 | 35442 | | | -19.79 | -7,715.36 |
| Check | 11/18/2015 | 35566 | | | -12.31 | -7,727.67 |
| Check | 12/18/2015 | 208944 | | | -1,439.99 | -9,167.66 |
| Check | 12/23/2015 | 35641 | | | -128.00 | -9,295.66 |
| Bill Pmt -Check | 04/27/2016 | 35843 | VSC Fire & Security | | -629.01 | -9,924.67 |
| Bill Pmt -Check | 07/01/2016 | 35945 | Baker Hostetler, LLP | | -73,860.48 | -83,785.15 |
| Bill Pmt -Check | 07/01/2016 | 35960 | Yawn Consulting Gr... | | -41,042.67 | -124,827.82 |
| Bill Pmt -Check | 07/01/2016 | 35953 | Locum Tenens.com | | -8,526.63 | -133,354.45 |
| Bill Pmt -Check | 07/01/2016 | 35959 | U. S. Trustee | | -6,500.00 | -139,854.45 |
| Bill Pmt -Check | 07/01/2016 | 35947 | C-Acquire Consultin... | | -3,500.00 | -143,354.45 |
| Bill Pmt -Check | 07/01/2016 | 35951 | Gray Robinson | | -3,079.10 | -146,433.55 |
| Bill Pmt -Check | 07/01/2016 | 35957 | SK Hammer and As... | | -1,890.00 | -148,323.55 |
| Bill Pmt -Check | 07/01/2016 | 35946 | Bright House Netwo... | | -1,433.20 | -149,756.75 |
| Bill Pmt -Check | 07/01/2016 | 35958 | ThyssenKrupp Elev... | | -779.64 | -150,536.39 |
| Bill Pmt -Check | 07/01/2016 | 35954 | PROGRESSIVE | | -505.55 | -151,041.94 |
| Bill Pmt -Check | 07/01/2016 | 35949 | Deluxe Business Pr... | | -442.90 | -151,484.84 |
| Bill Pmt -Check | 07/01/2016 | 35956 | Seminole County W... | | -326.78 | -151,811.62 |
| Bill Pmt -Check | 07/01/2016 | 35948 | CIT | | -294.18 | -152,105.80 |
| Bill Pmt -Check | 07/01/2016 | 35955 | Ready Refresh | | -197.78 | -152,303.58 |
| Bill Pmt -Check | 07/01/2016 | 35950 | Firetronics, Inc. | | -128.40 | -152,431.98 |
| Bill Pmt -Check | 07/01/2016 | 35952 | Legal Shred | | -120.00 | -152,551.98 |
| Check | 07/03/2016 | 35941 | | | -140.00 | -152,691.98 |
| Bill Pmt -Check | 07/15/2016 | 35944 | Sara Brady Public ... | | -10,000.00 | -162,691.98 |
| Check | 07/15/2016 | 210690 | | | -459.03 | -163,151.01 |
| Check | 07/19/2016 | 35977 | | | -556.80 | -163,707.81 |
| Check | 07/29/2016 | 210817 | | | -5,651.82 | -169,359.63 |

10:35 AM
08/23/16

## 1002 - CNL Checking 3312, Period Ending 07/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/29/2016 | 35963 | | | -591.04 | -169,950.67 |
| Check | 07/29/2016 | 35962 | | | -519.00 | -170,469.67 |
| Bill Pmt -Check | 07/31/2016 | 35969 | Blue Cross and Blu... | | -12,304.78 | -182,774.45 |
| Total Checks and Payments | | | | | -182,774.45 | -182,774.45 |
| Total Uncleared Transactions | | | | | -182,774.45 | -182,774.45 |
| Register Balance as of 07/31/2016 | | | | | 2,464,808.47 | 3,324,899.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Bill Pmt -Check | 08/01/2016 | 35976 | | | -11,000.00 | -11,000.00 |
| Bill Pmt -Check | 08/01/2016 | 35981 | Corvus of Orlando, ... | | -6,124.73 | -17,124.73 |
| Bill Pmt -Check | 08/01/2016 | 35972 | Gray Robinson | | -3,999.55 | -21,124.28 |
| Bill Pmt -Check | 08/01/2016 | 35973 | Highforge | | -3,358.88 | -24,483.16 |
| Check | 08/01/2016 | 35980 | | | -804.14 | -25,287.30 |
| Bill Pmt -Check | 08/01/2016 | 35974 | Iron Mountain | | -615.45 | -25,902.75 |
| Bill Pmt -Check | 08/01/2016 | 35975 | Mold-Spec | | -370.00 | -26,272.75 |
| Bill Pmt -Check | 08/01/2016 | 35968 | All American Locks... | | -277.13 | -26,549.88 |
| Bill Pmt -Check | 08/01/2016 | 35970 | Capital Office Prod... | | -230.00 | -26,779.88 |
| Bill Pmt -Check | 08/01/2016 | 35971 | CenturyLink | | -10.12 | -26,790.00 |
| Check | 08/02/2016 | 35964 | | | -387.87 | -27,177.87 |
| Transfer | 08/02/2016 | | | | -144.62 | -27,322.49 |
| Transfer | 08/03/2016 | | | | -54.12 | -27,376.61 |
| Check | 08/05/2016 | 35967 | | | -917.73 | -28,294.34 |
| Transfer | 08/05/2016 | | | | -210.00 | -28,504.34 |
| Transfer | 08/08/2016 | | | | -279.55 | -28,783.89 |
| Transfer | 08/10/2016 | | | | -350.00 | -29,133.89 |
| Transfer | 08/10/2016 | | | | -212.23 | -29,346.12 |
| Transfer | 08/10/2016 | | | | -80.00 | -29,426.12 |
| Transfer | 08/10/2016 | | | | -73.18 | -29,499.30 |
| General Journal | 08/12/2016 | PR08... | | | -100,832.47 | -130,331.77 |
| General Journal | 08/12/2016 | PR08... | | | -35,135.10 | -165,466.87 |
| Check | 08/16/2016 | 35978 | | | -591.97 | -166,058.84 |
| Check | 08/16/2016 | 35979 | | | -106.67 | -166,165.51 |
| Total Checks and Payments | | | | | -166,165.51 | -166,165.51 |
| **Deposits and Credits - 15 items** | | | | | | |
| Transfer | 08/01/2016 | | | | 1,074.78 | 1,074.78 |
| Transfer | 08/02/2016 | | | | 2,672.67 | 3,747.45 |
| Transfer | 08/03/2016 | | | | 1,143.24 | 4,890.69 |
| Transfer | 08/04/2016 | | | | 722.10 | 5,612.79 |
| Transfer | 08/05/2016 | | | | 7,892.32 | 13,505.11 |
| Transfer | 08/08/2016 | | | | 3,097.55 | 16,602.66 |
| Transfer | 08/09/2016 | | | | 2,635.52 | 19,238.18 |
| Transfer | 08/10/2016 | | | | 5,579.92 | 24,818.10 |
| Transfer | 08/11/2016 | | | | 3,612.28 | 28,430.38 |
| Transfer | 08/12/2016 | | | | 325.32 | 28,755.70 |
| Transfer | 08/15/2016 | | | | 4,867.49 | 33,623.19 |
| Transfer | 08/16/2016 | | | | 6,560.90 | 40,184.09 |
| Deposit | 08/16/2016 | | | | 40,469.36 | 80,653.45 |
| Transfer | 08/17/2016 | | | | 14.00 | 80,667.45 |
| Deposit | 08/19/2016 | | | | 8,244.12 | 88,911.57 |
| Total Deposits and Credits | | | | | 88,911.57 | 88,911.57 |
| Total New Transactions | | | | | -77,253.94 | -77,253.94 |
| **Ending Balance** | | | | | **2,387,554.53** | **3,247,646.01** |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: __Behavioral Support Services, Inc.__ Case Number: __6:15-BK-04855__

Reporting Period beginning __7/1/2016__          Period ending ____7/31/2016____

NAME OF BANK: ____Valley National Bank____   BRANCH: __Orlando_____

ACCOUNT NAME: _____DIP Case #6:15-BK-04855-KSJ_____

ACCOUNT NUMBER: _____xxxxxx3312_____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE Attached | AMOUNT |
|------|-------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Total | | | $ | 799,054.84 |

**Behavioral Support Services, Inc.**
**Check Register - #3312**

Reporting Period beginning:   7/1/2016        Period ending:   7/31/2016        Case Number:   6:15-BK-0485

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| General Journal | 07/01/2016 | PR070116 | | ACH ADP Services 910000179739321 | | -SPLIT- | 109,216.01 |
| Bill Pmt -Check | 07/01/2016 | 35920 | Barrett, Chapman & Ruta, P.A. | For services rendered through 6/30/16 | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 16,703.40 |
| Bill Pmt -Check | 07/01/2016 | 35921 | SK Hammer and Associates, PA | For services rendered through 6/6/16 rcvd 6/20/1 | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 19,400.00 |
| Bill Pmt -Check | 07/01/2016 | 35922 | Associated Receivables Funding, Inc. | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 224.00 |
| Bill Pmt -Check | 07/01/2016 | 35923 | Bright House Networks | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 2,185.78 |
| Bill Pmt -Check | 07/01/2016 | 35924 | CenturyLink | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 149.02 |
| Bill Pmt -Check | 07/01/2016 | 35925 | Change Healthcare Solutions, LLC | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 114.40 |
| Bill Pmt -Check | 07/01/2016 | 35926 | CIT | 900-0238796-000 | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 294.18 |
| Bill Pmt -Check | 07/01/2016 | 35927 | Corvus of Orlando, LLC | 075009 | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 904.35 |
| Bill Pmt -Check | 07/01/2016 | 35928 | Douglas Center Condo Assoc., Inc. | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 7,274.84 |
| Bill Pmt -Check | 07/01/2016 | 35929 | Duke Energy | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 2,279.75 |
| Bill Pmt -Check | 07/01/2016 | 35930 | Eagle Pest Control Company | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 139.10 |
| Bill Pmt -Check | 07/01/2016 | 35931 | Firetronics, Inc. | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 75.00 |
| Bill Pmt -Check | 07/01/2016 | 35932 | Pitney Bowes | 2221-2654-86-0 | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 53.48 |
| Bill Pmt -Check | 07/01/2016 | 35933 | Printlogic | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 480.51 |
| Bill Pmt -Check | 07/01/2016 | 35934 | PROGRESSIVE | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 23.83 |
| Bill Pmt -Check | 07/01/2016 | 35935 | Ready Refresh | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 146.79 |
| Bill Pmt -Check | 07/01/2016 | 35936 | Relay Health | VOID: | | 2050 - ACCTS PAY POST CHPT 11 | 0.00 |
| Bill Pmt -Check | 07/01/2016 | 35937 | Seminole County Water and Sewer | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 329.10 |
| Bill Pmt -Check | 07/01/2016 | 35938 | ThyssenKrupp Elevator | | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 445.03 |
| Bill Pmt -Check | 07/01/2016 | 35945 | Baker Hostetler, LLP | | | 2050 - ACCTS PAY POST CHPT 11 | 73,980.44 |
| Bill Pmt -Check | 07/01/2016 | 35946 | Bright House Networks | | | 2050 - ACCTS PAY POST CHPT 11 | 1,433.20 |
| Bill Pmt -Check | 07/01/2016 | 35947 | C-Acquire Consulting Group | | | 2050 - ACCTS PAY POST CHPT 11 | 3,500.00 |
| Bill Pmt -Check | 07/01/2016 | 35948 | CIT | 900-0238796-000 | | 2050 - ACCTS PAY POST CHPT 11 | 294.18 |
| Bill Pmt -Check | 07/01/2016 | 35949 | Deluxe Business Products | | | 2050 - ACCTS PAY POST CHPT 11 | 442.90 |
| Bill Pmt -Check | 07/01/2016 | 35950 | Firetronics, Inc.— | | | 2050 - ACCTS PAY POST CHPT 11 | 128.40 |
| Bill Pmt -Check | 07/01/2016 | 35951 | Gray Robinson | | | 2050 - ACCTS PAY POST CHPT 11 | 3,079.10 |
| Bill Pmt -Check | 07/01/2016 | 35952 | Legal Shred | | | 2050 - ACCTS PAY POST CHPT 11 | 120.00 |
| Bill Pmt -Check | 07/01/2016 | 35953 | Locum Tenens.com | | | 2050 - ACCTS PAY POST CHPT 11 | 8,526.83 |
| Bill Pmt -Check | 07/01/2016 | 35954 | PROGRESSIVE | | | 2050 - ACCTS PAY POST CHPT 11 | 505.65 |
| Bill Pmt -Check | 07/01/2016 | 35955 | Ready Refresh | | | 2050 - ACCTS PAY POST CHPT 11 | 197.78 |
| Bill Pmt -Check | 07/01/2016 | 35956 | Seminole County Water and Sewer | | | 2050 - ACCTS PAY POST CHPT 11 | 326.78 |
| Bill Pmt -Check | 07/01/2016 | 35957 | SK Hammer and Associates, PA | | | 2050 - ACCTS PAY POST CHPT 11 | 1,890.00 |
| Bill Pmt -Check | 07/01/2016 | 35958 | ThyssenKrupp Elevator | | | 2050 - ACCTS PAY POST CHPT 11 | 779.84 |
| Check | 07/01/2016 | 210648 | U.S. Trustee | Quarter 2, 2016 Fee Due | | 2050 - ACCTS PAY POST CHPT 11 | 6,500.00 |
| General Journal | 07/01/2016 | PR070116 | | Payroll check for PR070116 | | 1054 - Payroll Clearing | 41,042.67 |
| Bill Pmt -Check | 07/01/2016 | 35960 | Yawn Consulting Group, Inc. | Payroll Taxes and Fees | | 1002 - CNL Checking 3312 | 38,276.78 |
| Check | 07/03/2016 | 35941 | AT & T | | | 2090 - ACCTS PAY POST CHPT 11 | 208.32 |
| Check | 07/03/2016 | 35940 | | Replace chk#35430 | | 5825 - Security | 140.00 |
| Check | 07/05/2016 | 35917 | | Payroll 7/7/16 | ✓ | 1054 - Payroll Clearing | 494.92 |
| Check | 07/07/2016 | 35918 | | Pay Rate Correction 160.00 @ 2.00 Taxes Dedu | ✓ | 1054 - Payroll Clearing | 295.83 |

**Behavioral Support Services, Inc.**
**Check Register - #3312**
Reporting Period beginning: 7/1/2016          Period ending: 7/31/2016          Case Number: 6:15-BK-0485

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/07/2016 | 35919 | VSC Fire & Security | Invoice was paid with ck#35843 placing stop pay) | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 829.01 |
| Check | 07/15/2016 | 35939 | | Mileage Reimbursement 6/26/16 - 7/8/16 | ✓ | 6503 - Mileage Reimbursement | 20.70 |
| General Journal | 07/15/2016 | PR071516 | | ACH ASO Services 910000179739921 | ✓ | -SPLIT- | 112,556.87 |
| Check | 07/15/2016 | 35943 | | Autism Exam | ✓ | 5300 - PROFESSIONAL DEVELOPMEN | 574.00 |
| Bill Pmt -Check | 07/15/2016 | 35944 | Sara Brady Public Relations, Inc. | Awareness Campaign | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 10,000.00 |
| Check | 07/15/2016 | 210680 | | Payroll Check 7/15/16 Payroll | | 1054 - Payroll Clearing | 459.03 |
| Check | 07/15/2016 | 210710 | | Payroll Check 7/15/16 Payroll | | 1054 - Payroll Clearing | 959.02 |
| Check | 07/15/2016 | 210734 | | Payroll Check 7/15/16 Payroll | | 1054 - Payroll Clearing | 6,849.20 |
| General Journal | 07/15/2016 | PR071516 | | Payroll Taxes and Fees | | 1002 - CNL Checking 3312 | 41,603.78 |
| Check | 07/19/2016 | 36977 | | PTO Not Pd on Payroll | | 1054 - Payroll Clearing | 556.80 |
| Check | 07/20/2016 | WIRE | Sigmund Software | One Time License Fee 39,77/X4 Months Prepaid | | 1440 - SOFTWARE PACKAGE | 67,214.00 |
| Check | 07/25/2016 | WIRE | | Monthly CTM Fees | | 6110 - MANAGEMENT WAGES | 42,500.00 |
| Check | 07/28/2016 | WIRE | Sigmund Software | Sigmund setup and configuration | | 1440 - SOFTWARE PACKAGE | 8,333.33 |
| Check | 07/29/2016 | 35982 | | Insurance Reimbursement | | 2207 EMPLOYEE HEALTH INS | 519.00 |
| Check | 07/29/2016 | 35988 | | PTO | | 1054 - Payroll Clearing | 691.04 |
| General Journal | 07/29/2016 | PR072916 | | ACH ASO Services 910000179739921 | | -SPLIT- | 103,478.17 |
| Check | 07/29/2016 | 210817 | | check for l | | 1054 - Payroll Clearing | 5,691.82 |
| General Journal | 07/29/2016 | PR072916 | | -Payroll 7/29/16 | ✓ | 1002 - CNL Checking 3312 | 38,310.78 |
| Bill Pmt -Check | 07/31/2016 | 35988 | Blue Cross and Blue Shield of Florida | Payroll Taxes and Fees | ✓ | 2050 - ACCTS PAY POST CHPT 11 | 12,304.78 |
| | | | | | | | 799,054.84 |

## ATTACHMENT 4B

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:    Behavioral Support Services, Inc. Case Number: 6:15-BK-04855

Reporting Period beginning   7/1/2016                  Period ending      7/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:  Valley National Bank              BRANCH:        Orlando

ACCOUNT NAME:  DIP Case #6:15-BK-04855-KSJ Petty Cash   ACCOUNT NUMBER:  xxxxxx2740
PURPOSE OF ACCOUNT:       Petty Cash

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 5,000.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00      * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 5,000.00    ** (a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:   ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | 1500.08 | Transferred in from 3312 |
| $ | 0.00 | Transferred to 3312 |
| $ | | |
| $ | | |
| $ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month __July__    Year __2016__

Account No. __?740__                    Account Name    __DIP: Case#6:15-BK-04855- Operating__

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 5,000.00 | Your transaction register balance | $ | 5,000.00 |

Add (+)
Deposits not shown on Bank Statement        $            0

Total        $        5,000.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Add (+)
Other credits shown on the bank
statement but not in transaction register    $

Add (+)
Interest paid on bank statement    $

Total    $    5,000.00

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions        $        -          Total Subtractions    $

Balance        $        5,000.00          Balance    $    5,000.00



```
BEHAVIORAL SUPPORT SERVICES  INCOR
DIP CASE NUMBER 6 15-BK-04855-KSJ POR 0              Page:              1
801 DOUGLAS AVENUE  SUITE  208
ALTAMONTE SPRINGS FL 32714                  Statement Date:      07/29/16
                                           Account Number:          2740
```

```
************ Commercial Checking Account         2740 ***********************
Non-Check Transactions
    Date   Description                                              Amount
    07/01  DBT Purchase    CHEVRON 0301815                          52.87-
           ALTAMONTE SPR FL
           Card #     ending with     70
    07/01  Transfer from CK#     XXXXXX3312                         52.87
    07/05  DBT Purchase    USPS 110060050294001                     35.30-
           ALTAMONTE SPR FL
           Card #     ending with    70
    07/05  DBT Purchase    DIGITALOCEAN.COM                         12.00-
           646-397-8051 NY
           Card #     ending with    70
    07/05  DBT Purchase    SAFEWAY STORE 000330                     30.99-
           ALTAMONTE SPR FL
           Card #     ending with    70
    07/05  DBT Purchase    MYFAX *PROTUS IP SOL                     10.00-
           866-563-9212 CA
           Card #     ending with    70
    07/05  Transfer from CK#     XXXXXX3312                         88.29
    07/07  DBT Purchase    WWW.1AND1.COM                           105.54-
           877-461-2631 PA
           Card #     ending with    70
    07/07  Transfer from CK#     XXXXXX3312                        105.54
    07/11  DBT Purchase    PSYCHTODAY TD                            49.00-
           18002902850
           Card #     ending with    70
    07/11  DBT Purchase    INTERNATIONAL SERVIC                       .98-

           Card #     ending with    70
    07/11  Transfer from CK#     XXXXXX3312                         49.98
    07/12  DBT Purchase    THE HOME DEPOT 262                        30.80-
           CASSELBERRY FL
           Card #     ending with    70
    07/12  DBT Purchase    GOTOCITRIX.COM                           23.20-
           855-837-1750 CA
           Card #     ending with    70
```

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.



BEHAVIORAL SUPPORT SERVICES · INCORPOR 0                    Page:              2
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE  SUITE  208              Statement Date:    07/29/16
ALTAMONTE SPRINGS FL 32714                 Account Number:    3082740

************ Commercial Checking Account    2740 ************************
Non-Check Transactions
       Date   Description                                           Amount
      07/12   DBT Purchase     EINSTEIN BROS ONLINE                 86.08-
              LAKEWOOD CO
              Card #     ending with     70
      07/12   Transfer from CK#     XXXXXX3312                      140.08
      07/13   DBT Purchase     USPS 110060050294001                  9.75-
              ALTAMONTE SPR FL
              Card #     ending with     70
      07/13   DBT Purchase     CHEVRON 0301815                      51.00-
              ALTAMONTE SPR FL
              Card #     ending with     70
      07/13   Transfer from CK#     XXXXXX3312                       60.75
      07/14   DBT Purchase     STAPLES 0010214                      32.08-
              CASSELBERRY FL
              Card #     ending with     70
      07/14   DBT Purchase     PUBLIX #1101                        109.78-
              ORLANDO FL
              Card #     ending with     70
      07/14   Transfer from CK#     XXXXXX3312                      141.86
      07/19   DBT Purchase     JASON'S DELI ORA #                  109.02-
              ALTAMONTE SPR FL
              Card #     ending with     70
      07/19   Transfer from CK#     XXXXXX3312                      109.02
      07/22   DBT Purchase     USPS 110060050294001                 7.35-
              ALTAMONTE SPR FL
              Card #     ending with     70
      07/22   DBT Purchase     CHEVRON 0301815                      48.40-
              ALTAMONTE SPR FL
              Card #     ending with     70
      07/22   DBT Purchase     EINSTEIN BROS ONLINE                135.22-
              LAKEWOOD CO
              Card #     ending with     70
      07/22   DBT Purchase     AMAZON MKTPLACE PMTS                166.55-
              AMZN.COM BILL WA
              Card #     ending with     70

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.



```
BEHAVIORAL SUPPORT SERVICES  INCORPOR 0          Page:           3
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE  SUITE  208              Statement Date:    07/29/16
ALTAMONTE SPRINGS FL 32714                  Account Number:       2740
```

************** Commercial Checking Account      2740 ***********************
Non-Check Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 07/22 | DBT Purchase     POSTAGE REFILL<br>800-468-8454 CT<br>Card #    ending with    70 | 200.00- |
| 07/22 | Transfer from CK#     XXXXXX3312 | 557.52 |
| 07/26 | DBT Purchase   AMAZON MKTPLACE PMTS<br>AMZN.COM BILL WA<br>Card #    ending with    70 | 48.13- |
| 07/26 | DBT Purchase     EINSTEIN BROS ONLINE<br>LAKEWOOD CO<br>Card #    ending with    70 | 125.11- |
| 07/26 | Transfer from CK#     XXXXXX3312 | 173.24 |
| 07/27 | DBT Purchase    PUBLIX #742<br>ALTAMONTE SPG FL<br>Card #    ending with    70 | 5.99- |
| 07/27 | Transfer from CK#     XXXXXX3312 | 5.99 |
| 07/28 | DBT Purchase    THE HOME DEPOT #0262<br>CASSELBERRY FL<br>Card #    ending with    70 | 14.94- |
| 07/28 | Transfer from CK#     XXXXXX3312 | 14.94 |

Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 5,000.00 | 07/12 | 5,000.00 | 07/26 | 5,000.00 |
| 07/01 | 5,000.00 | 07/13 | 5,000.00 | 07/27 | 5,000.00 |
| 07/05 | 5,000.00 | 07/14 | 5,000.00 | 07/28 | 5,000.00 |
| 07/07 | 5,000.00 | 07/19 | 5,000.00 | | |
| 07/11 | 5,000.00 | 07/22 | 5,000.00 | | |

Account Summary
Previous Statement Date: 06/30/16

| Beginning<br>Balance | + | Interest<br>Deposits | + | Paid | − | Service<br>Withdrawals | − Charge | = | Ending<br>Balance |
|------|---|----------|---|------|---|-------------|----------|---|---------|
| 5,000.00 | | 1,500.08 | | .00 | | 1,500.08 | .00 | | 5,000.00 |

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.

# V Valley National Bank

| | | | |
|---|---|---|---|
| BEHAVIORAL SUPPORT SERVICES, INCORPOR 0 | | Page: | 4 |
| DIP CASE NUMBER 6 15-BK-04855-KSJ | | | |
| 801 DOUGLAS AVENUE  SUITE  208 | | Statement Date: | 07/29/16 |
| ALTAMONTE SPRINGS FL 32714 | | Account Number: | 2740 |

************ Commercial Checking Account      2740 **********************

Statement from 07/01/16 Thru 07/29/16
YTD Interest Paid            .00

Celebrate with Savings!  0.50% APY - 91 Day CD. Minimum deposit/
balance $500. Annual Percentage Yield is effective as of 6/25/16.
Early withdrawal penalties may be imposed and fee could reduce
interest/principal. The APY assumes money will be on deposit until
maturity. Visit a branch or call 800-522-4100 for details.

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.

3:55 PM
08/12/16

## 1005  Petty Cash 2740, Period Ending 07/31/2016

|  | Jul 31, 16 |
|---|---|
| Beginning Balance | 5,000.00 |
| Cleared Transactions | |
| Checks and Payments – 25 items | -1,500.08 |
| Deposits and Credits – 12 items | 1,500.08 |
| Total Cleared Transactions | 0.00 |
| Cleared Balance | 5,000.00 |
| Register Balance as of 07/31/2016 | 5,000.00 |
| Ending Balance | 5,000.00 |

3:55 PM
08/12/16

## 1005  Petty Cash 2740, Period Ending 07/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,000.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 07/01/2016 | POS | Chevron | X | -52.87 | -52.87 |
| Check | 07/05/2016 | POS | USPS | X | -35.30 | -88.17 |
| Check | 07/05/2016 | POS | Safeway | X | -30.99 | -119.16 |
| Check | 07/05/2016 | POS | Digital Ocean | X | -12.00 | -131.16 |
| Check | 07/05/2016 | POS | MYFAX PROTUS | X | -10.00 | -141.16 |
| Check | 07/07/2016 | POS | WWW. 1and 1.com | X | -105.54 | -246.70 |
| Check | 07/11/2016 | POS | PSYCHTODAY | X | -49.00 | -295.70 |
| Check | 07/11/2016 | POS | International Service | X | -0.98 | -296.68 |
| Check | 07/12/2016 | POS | Einstein Bros | X | -86.08 | -382.76 |
| Check | 07/12/2016 | POS | the Home Depot | X | -30.80 | -413.56 |
| Check | 07/12/2016 | POS | GOTOCITRIX.COM | X | -23.20 | -436.76 |
| Check | 07/13/2016 | POS | Chevron | X | -51.00 | -487.76 |
| Check | 07/13/2016 | POS | USPS | X | -9.75 | -497.51 |
| Check | 07/14/2016 | POS | Publix | X | -109.78 | -607.29 |
| Check | 07/14/2016 | POS | Staples | X | -32.08 | -639.37 |
| Check | 07/19/2016 | POS | Jason's Deli | X | -109.02 | -748.39 |
| Check | 07/22/2016 | POS | Pitney Bowes | X | -200.00 | -948.39 |
| Check | 07/22/2016 | POS | Amazon | X | -166.55 | -1,114.94 |
| Check | 07/22/2016 | POS | Einstein Bros | X | -135.22 | -1,250.16 |
| Check | 07/22/2016 | POS | Chevron | X | -48.40 | -1,298.56 |
| Check | 07/22/2016 | POS | USPS | X | -7.35 | -1,305.91 |
| Check | 07/26/2016 | POS | Einstein Bros | X | -125.11 | -1,431.02 |
| Check | 07/26/2016 | POS | Amazon | X | -48.13 | -1,479.15 |
| Check | 07/27/2016 | POS | Publix | X | -5.99 | -1,485.14 |
| Check | 07/28/2016 | POS | Home Depot | X | -14.94 | -1,500.08 |
| Total Checks and Payments | | | | | -1,500.08 | -1,500.08 |
| **Deposits and Credits - 12 items** | | | | | | |
| Transfer | 07/01/2016 | | | X | 52.87 | 52.87 |
| Transfer | 07/05/2016 | | | X | 88.29 | 141.16 |
| Transfer | 07/07/2016 | | | X | 105.54 | 246.70 |
| Transfer | 07/11/2016 | | | X | 49.98 | 296.68 |
| Transfer | 07/12/2016 | | | X | 140.08 | 436.76 |
| Transfer | 07/13/2016 | | | X | 60.75 | 497.51 |
| Transfer | 07/14/2016 | | | X | 141.86 | 639.37 |
| Transfer | 07/19/2016 | | | X | 109.02 | 748.39 |
| Transfer | 07/22/2016 | | | X | 557.52 | 1,305.91 |
| Transfer | 07/26/2016 | | | X | 173.24 | 1,479.15 |
| Transfer | 07/27/2016 | | | X | 5.99 | 1,485.14 |
| Transfer | 07/28/2016 | | | X | 14.94 | 1,500.08 |
| Total Deposits and Credits | | | | | 1,500.08 | 1,500.08 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 5,000.00 |
| Register Balance as of 07/31/2016 | | | | | 0.00 | 5,000.00 |
| **Ending Balance** | | | | | **0.00** | **5,000.00** |

**ATTACHMENT 5B**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Behavioral Support Services, Inc. Case Number: 6:15-BK-04855

Reporting Period beginning   7/1/2016                    Period ending       7/31/2016

NAME OF BANK:    Valley National Bank          BRANCH:    Orlando

ACCOUNT NAME:        DIP Case #6:15-BK-04855-KSJ Petty Cash

ACCOUNT NUMBER:        xxxxxx2740

PURPOSE OF ACCOUNT:        Petty Cash

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE See attached | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Total**                                            $        1500.08

Behavioral Support Services, Inc.
**Check Register - #2740**

Reporting Period beginning:  7/1/2016          Period ending:  7/31/2016          Case Number:  **6: 15-BK-0485**

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 07/01/2016 | POS | Chevron | | √ | 5503 – Mileage Reimbursement | 52.87 |
| Check | 07/05/2016 | POS | Digital Ocean | | √ | 5790 – Data/ Internet Services | 12.00 |
| Check | 07/05/2016 | POS | MYFAX PROTUS | | √ | 5830 – OFFICE SUPPLIES | 10.00 |
| Check | 07/05/2016 | POS | Safeway | | √ | 5502 – MEALS & ENTERTAINMENT | 30.99 |
| Check | 07/05/2016 | POS | USPS | | √ | 5850 – POSTAGE | 35.30 |
| Check | 07/07/2016 | POS | WWW. 1and1.com | | √ | 5790 – Data/ Internet Services | 105.54 |
| Check | 07/11/2016 | POS | PSYCHTODAY | | √ | 5830 – OFFICE SUPPLIES | 49.00 |
| Check | 07/11/2016 | POS | International Service | | √ | 5850 – POSTAGE | 0.98 |
| Check | 07/12/2016 | POS | Einstein Bros | | √ | 5502 – MEALS & ENTERTAINMENT | 86.08 |
| Check | 07/12/2016 | POS | GOTOCITRIX.COM | | √ | 5790 – Data/ Internet Services | 23.20 |
| Check | 07/12/2016 | POS | the Home Depot | | √ | 5750 – BLDG REPAIRS & MAINT | 30.80 |
| Check | 07/13/2016 | POS | USPS | | √ | 5850 – POSTAGE | 9.75 |
| Check | 07/13/2016 | POS | Chevron | | √ | 5503 – Mileage Reimbursement | 51.00 |
| Check | 07/14/2016 | POS | Staples | | √ | 5830 – OFFICE SUPPLIES | 32.08 |
| Check | 07/14/2016 | POS | Publix | Lunch for Drs Office | √ | 5502 – MEALS & ENTERTAINMENT | 109.78 |
| Check | 07/19/2016 | POS | Jason's Deli | Lunch for Office Staff | √ | 5502 – MEALS & ENTERTAINMENT | 109.02 |
| Check | 07/22/2016 | POS | Amazon | | √ | 5830 – OFFICE SUPPLIES | 166.55 |
| Check | 07/22/2016 | POS | Pitney Bowes | 2221-2664-86-0 | √ | 5850 – POSTAGE | 200.00 |
| Check | 07/22/2016 | POS | USPS | | √ | 5850 – POSTAGE | 7.35 |
| Check | 07/22/2016 | POS | Chevron | | √ | 5503 – Mileage Reimbursement | 48.40 |
| Check | 07/22/2016 | POS | Einstein Bros | | √ | 5502 – MEALS & ENTERTAINMENT | 135.22 |
| Check | 07/26/2016 | POS | Amazon | | √ | 5830 – OFFICE SUPPLIES | 48.13 |
| Check | 07/26/2016 | POS | Einstein Bros | | √ | 5502 – MEALS & ENTERTAINMENT | 126.11 |
| Check | 07/27/2016 | POS | Publix | | √ | 5502 – MEALS & ENTERTAINMENT | 5.99 |
| Check | 07/28/2016 | POS | Home Depot | | √ | 5750 – BLDG REPAIRS & MAINT | 14.94 |
| | | | | | | | **1,500.08** |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    Behavioral Support Services, Inc. Case Number: 6:15-BK-04855

Reporting Period beginning   7/1/2016                    Period ending      7/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:   Valley National Bank                 BRANCH:          Orlando

ACCOUNT NAME:   DIP Case #6:15-BK-04855-KSJ Depository   ACCOUNT NUMBER:   xxxxxx2627
PURPOSE OF ACCOUNT:          Operating

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 ** (a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | 0.00 | Transferred to 3312 |
| $ | 0.00 | Transferred to Tax Account |
| $ | | |
| $ | | |
| $ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

STANDARD BANK RECONCILIATION

Month   July    Year    2016

Account No.   2627                        Account Name    DIP: Case#6:15-BK-04855- Operating

Bank Balance shown on Bank Statement    $ _____ -        Your transaction register balance    $ _____ -

Add (+)                                                     Add (+)
Deposits not shown on Bank Statement    $ _____ -        Other credits shown on the bank
                                                            statement but not in transaction register  $ _____
Total                                   $ _____ -
                                                            Add (+)
Subtract (-)                                                Interest paid on bank statement    $ _____
Checks and other items outstanding but not
paid on Bank Statement                                      Total                              $ _____ -

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |

Total Subtractions    $ _____ -        Total Subtractions    $ _____

Balance    $ _____ -                   Balance    $ _____ -



BEHAVIORAL SUPPORT SERVICES  INCOR
MMA                                POR 0                    Page:          1
801 DOUGLAS AVENUE  SUITE  208
ALTAMONTE SPRINGS FL 32714                    Statement Date:    07/29/16
                                              Account Number:        2627

************* Commercial Checking Account        2627 ***********************

**Account Summary**
Previous Statement Date: 06/30/16
         Beginning              Interest                  Service            Ending
          Balance    +  Deposits  +  Paid -  Withdrawals - Charge    =    Balance
              .00          .00        .00          .00        .00              .00

Statement from 07/01/16 Thru 07/29/16
YTD Interest Paid            .00

        Celebrate with Savings!  0.50% APY - 91 Day CD. Minimum deposit/
        balance $500. Annual Percentage Yield is effective as of 6/25/16.
        Early withdrawal penalties may be imposed and fee could reduce
        interest/principal. The APY assumes money will be on deposit until
        maturity. Visit a branch or call 800-522-4100 for details.

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.

3:56 PM
08/12/16

## 1004 - CNL MMA 2627, Period Ending 07/31/2016

|  | Jul 31, 16 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 07/31/2016 | 0.00 |
| Ending Balance | 0.00 |

3:56 PM
08/12/16

## 1004 - CNL MMA 2627, Period Ending 07/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| Cleared Balance | | | | | | 0.00 |
| Register Balance as of 07/31/2016 | | | | | | 0.00 |
| **Ending Balance** | | | | | | **0.00** |

**ATTACHMENT 5C**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Behavioral Support Services, Inc. Case Number: 6:15-BK-04855

Reporting Period beginning   7/1/2016                    Period ending        7/31/2016

NAME OF BANK:    Valley National Bank           BRANCH:    Orlando

ACCOUNT NAME:       DIP Case #6:15-BK-04855-KSJ Depository

ACCOUNT NUMBER:        xxxxxx2627

PURPOSE OF ACCOUNT:       Operating Account

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  | No disbursements |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Total**                                                          $           0.00

STANDARD BANK RECONCILIATION

Month ___July___    Year ___2016___

Account No. ___0447___            Account Name    DIP: Case#6:15-BK-04855- Operating

Bank Balance shown on Bank Statement          $ _____ -          Your transaction register balance          $ _____ -

Add (+)                                                            Add (+)
Deposits not shown on Bank Statement          $ _____ -          Other credits shown on the bank
                                                                     statement but not in transaction register    $ _____
Total                                          $ _____ -

Subtract (-)                                                         Add (+)
Checks and other items outstanding but not                           Interest paid on bank statement          $ _____
paid on Bank Statement
                                                                     Total                                    $ _____ -

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |

Total Subtractions    $ _____ -          Total Subtractions    $ _____

Balance              $ _____ -          Balance              $ _____ -

**ATTACHMENT 4D**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   __Behavioral Support Services, Inc.__ Case Number: __6:15-BK-04855__

Reporting Period beginning __7/1/2016__          Period ending      __7/31/2016__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: __Valley National Bank__          BRANCH:      __Orlando__

ACCOUNT NAME: __DIP Case #6:15-BK-04855-KSJ depository__ ACCOUNT NUMBER: __xxxxxx0447__
PURPOSE OF ACCOUNT: _____Operating_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 ** (a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | 72,755.84 | Transferred to 3312 |
| $ | 0.00 | Transferred in from 3312 |
| $ | | |
| $ | | |
| $ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
     "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



BEHAVIORAL SUPPORT SERVICES  INCOR
DIP CASE NUMBER 6 15-BK-04855-KSJ POR 0                      Page:            1
801 DOUGLAS AVENUE  SUITE  208
ALTAMONTE SPRINGS FL 32714                          Statement Date:    07/29/16
                                                   Account Number:       0447

************ Commercial Checking Account       0447 ***********************
Non-Check Transactions

| Date | Description | Amount |
|------|-------------|-------:|
| 07/05 | BEACON HEALTH    HCCLAIMPMT | 589.94 |
|       | TRN*1*2676984*1043324848 | |
| 07/05 | FLCENP CLAIMS    HCCLAIMPMT | 3,625.32 |
|       | TRN*1*0900067446*D680461584 | |
| 07/05 | UNITED BEHAVIORA HCCLAIMPMT | 5,207.74 |
|       | TRN*1*1215743210*1411289245*000087726 | |
| 07/05 | Transfer to CK#      XXXXXX3312 | 9,423.00- |
| 07/06 | UNITEDHEALTHCARE HCCLAIMPMT | 63.00 |
|       | TRN*1*1QG67403301*1411289245*000087726 | |
| 07/06 | AMERIGROUP CORPO HCCLAIMPMT | 146.64 |
|       | TRN*1*016070410400178*1650318864 | |
| 07/06 | AMERIGROUP CORPO HCCLAIMPMT | 243.64 |
|       | TRN*1*016070411200021*1650318864 | |
| 07/06 | UNITED BEHAVIORA HCCLAIMPMT | 5,184.36 |
|       | TRN*1*1215906811*1411289245*000087726 | |
| 07/06 | Transfer to CK#      XXXXXX3312 | 5,637.64- |
| 07/07 | UNITED BEHAVIORA HCCLAIMPMT | 649.32 |
|       | TRN*1*1216342493*1411289245*000087726 | |
| 07/07 | Transfer to CK#      XXXXXX3312 | 649.32- |
| 07/08 | BEACON HEALTH    HCCLAIMPMT | 1,214.32 |
|       | TRN*1*2694488*1043324848 | |
| 07/08 | Transfer to CK#      XXXXXX3312 | 1,214.32- |
| 07/11 | WELLCAREFLCAID   HCCLAIMPMT | 485.56 |
|       | TRN*1*14023193*1592583622 | |
| 07/11 | UNITED BEHAVIORA HCCLAIMPMT | 1,197.00 |
|       | TRN*1*1216724223*1411289245*000087726 | |
| 07/11 | FLCENP CLAIMS    HCCLAIMPMT | 2,982.00 |
|       | TRN*1*0900067827*D680461584 | |
| 07/11 | Transfer to CK#      XXXXXX3312 | 4,664.56- |
| 07/12 | BEACON HEALTH    HCCLAIMPMT | 1,600.12 |
|       | TRN*1*2702637*1043324848 | |
| 07/12 | UNITED BEHAVIORA HCCLAIMPMT | 3,043.96 |
|       | TRN*1*1217015946*1411289245*000087726 | |
| 07/12 | Transfer to CK#      XXXXXX3312 | 4,644.08- |

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.



```
BEHAVIORAL SUPPORT SERVICES  INCORPOR O          Page:           2
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE  SUITE  208                   Statement Date:   07/29/16
ALTAMONTE SPRINGS FL 32714                       Account Number:     0447
```

************* Commercial Checking Account      0447 **********************
Non-Check Transactions

| Date | Description | Amount |
|------|-------------|-------:|
| 07/13 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016071111000029*1650318864 | 73.32 |
| 07/13 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016071113700013*1650318864 | 301.82 |
| 07/13 | FLCENP CLAIMS    HCCLAIMPMT<br>TRN*1*0900068225*D680461584 | 72.00 |
| 07/13 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1217198116*1411289245*000087726 | 415.32 |
| 07/13 | Transfer to CK#        XXXXXX3312 | 862.46- |
| 07/14 | STATE OF FLORIDA PAYMENTS<br>ID: 17608178001233 | 140.00 |
| 07/14 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1217529120*1411289245*000087726 | 253.84 |
| 07/14 | Transfer to CK#        XXXXXX3312 | 393.84- |
| 07/15 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016071314701380*1650318864 | 261.20 |
| 07/15 | STATE OF FLORIDA PAYMENTS<br>ID: 17608178001565 | 42.00 |
| 07/15 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1217688234*1411289245*000087726 | 5,761.68 |
| 07/15 | Transfer to CK#        XXXXXX3312 | 6,064.88- |
| 07/18 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1217958792*1411289245*000087726 | 499.59 |
| 07/18 | FLCENP CLAIMS    HCCLAIMPMT<br>TRN*1*0900068561*D680461584 | 2,347.00 |
| 07/18 | Transfer to CK#        XXXXXX3312 | 2,846.59- |
| 07/19 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016071510400117*1650318864 | 112.00 |
| 07/19 | STATE OF FLORIDA PAYMENTS<br>ID: 17608178002139 | 42.00 |
| 07/19 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016071614701319*1650318864 | 97.00 |
| 07/19 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1218186351*1411289245*000087726 | 144.00 |



BEHAVIORAL SUPPORT SERVICES  INCORPOR 0          Page:            3
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE  SUITE  208                   Statement Date:   07/29/16
ALTAMONTE SPRINGS FL 32714                       Account Number:       0447

************* Commercial Checking Account          0447 ***********************
Non-Check Transactions

| Date | Description | Amount |
|---|---|---|
| 07/19 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016071611100282*1650318864 | 270.00 |
| 07/19 | BEACON HEALTH    HCCLAIMPMT<br>TRN*1*2718498*1043324848 | 2,431.26 |
| 07/19 | Transfer to CK#      XXXXXX3312 | 3,096.26- |
| 07/20 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1218410043*1411289245*000087726 | 626.64 |
| 07/20 | Transfer to CK#      XXXXXX3312 | 626.64- |
| 07/21 | Square Inc      160721A2<br>ID: M1139043687 | .49 |
| 07/21 | Square Inc      160721A2<br>ID: M1139036961 | .49- |
| 07/21 | STATE OF FLORIDA PAYMENTS<br>ID: 176081780026188 | 14.00 |
| 07/21 | UNITEDHEALTHCARE HCCLAIMPMT<br>TRN*1*1QG67844516*1411289245*000087726 | 45.00 |
| 07/21 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1218657088*1411289245*000087726 | 60.00 |
| 07/21 | Transfer to CK#      XXXXXX3312 | 119.00- |
| 07/22 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1218974690*1411289245*000087726 | 48.00 |
| 07/22 | BEACON HEALTH    HCCLAIMPMT<br>TRN*1*2727392*1043324848 | 1,627.23 |
| 07/22 | Transfer to CK#      XXXXXX3312 | 1,675.23- |
| 07/25 | STATE OF FLORIDA PAYMENTS<br>ID: 176081780031831 | 70.00 |
| 07/25 | UNITED BEHAVIORA HCCLAIMPMT<br>TRN*1*1219119626*1411289245*000087726 | 6,257.32 |
| 07/25 | FLCENP CLAIMS    HCCLAIMPMT<br>TRN*1*0900069198*D680461584 | 6,468.00 |
| 07/25 | Transfer to CK#      XXXXXX3312 | 12,795.32- |
| 07/26 | AMERIGROUP CORPO HCCLAIMPMT<br>TRN*1*016072211000125*1650318864 | 64.00 |
| 07/26 | Transfer to CK#      XXXXXX3312 | 64.00- |

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.

# Valley National Bank

BEHAVIORAL SUPPORT SERVICES INCORPOR 0                    Page:              4
DIP CASE NUMBER 6 15-BK-04855-KSJ
801 DOUGLAS AVENUE SUITE 208                    Statement Date:      07/29/16
ALTAMONTE SPRINGS FL 32714                      Account Number:          0447

************* Commercial Checking Account    0447 **********************
## Non-Check Transactions

| Date | Description | Amount |
|------|-------------|--------|
| 07/27 | STATE OF FLORIDA PAYMENTS | 14.00 |
| | ID: 17608178003961 | |
| 07/27 | AMERIGROUP CORPO HCCLAIMPMT | 219.96 |
| | TRN*1*016072510800021*1650318864 | |
| 07/27 | AMERIGROUP CORPO HCCLAIMPMT | 535.32 |
| | TRN*1*016072512000023*1650318864 | |
| 07/27 | UNITED BEHAVIORA HCCLAIMPMT | 4,476.89 |
| | TRN*1*1219758402*1411289245*000087726 | |
| 07/27 | Transfer to CK#      XXXXXX3312 | 5,246.17- |
| 07/28 | STATE OF FLORIDA PAYMENTS | 28.00 |
| | ID: 17608178004262 | |
| 07/28 | FLCENP CLAIMS      HCCLAIMPMT | 4,693.32 |
| | TRN*1*0900069533*D680461584 | |
| 07/28 | UNITED BEHAVIORA HCCLAIMPMT | 4,815.07 |
| | TRN*1*1219983869*1411289245*000087726 | |
| 07/28 | Transfer to CK#      XXXXXX3312 | 9,536.39- |
| 07/29 | Square Inc      160729P2 | 73.32 |
| | ID: L202141513713 | |
| 07/29 | STATE OF FLORIDA PAYMENTS | 112.00 |
| | ID: 17608178004587 | |
| 07/29 | BEACON HEALTH      HCCLAIMPMT | 3,010.82 |
| | TRN*1*2744838*1043324848 | |
| 07/29 | Transfer to CK#      XXXXXX3312 | 3,196.14- |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | .00 | 07/13 | .00 | 07/22 | .00 |
| 07/05 | .00 | 07/14 | .00 | 07/25 | .00 |
| 07/06 | .00 | 07/15 | .00 | 07/26 | .00 |
| 07/07 | .00 | 07/18 | .00 | 07/27 | .00 |
| 07/08 | .00 | 07/19 | .00 | 07/28 | .00 |
| 07/11 | .00 | 07/20 | .00 | 07/29 | .00 |
| 07/12 | .00 | 07/21 | .00 | | |

(c) Valley National Bank. Member FDIC. Equal Opportunity Lender.



```
          BEHAVIORAL SUPPORT SERVICES  INCORPOR 0          Page:           5
          DIP CASE NUMBER 6 15-BK-04855-KSJ
          801 DOUGLAS AVENUE  SUITE  208              Statement Date:   07/29/16
          ALTAMONTE SPRINGS FL 32714                  Account Number:      0447
```

```
************* Commercial Checking Account          0447 ***********************
Account Summary
Previous Statement Date: 06/30/16
          Beginning              Interest              Service            Ending
          Balance  +  Deposits + Paid -  Withdrawals - Charge    =       Balance
            .00      72,756.33    .00     72,756.33     .00                  .00

Statement from 07/01/16 Thru 07/29/16
YTD Interest Paid          .00
```

> Celebrate with Savings!  0.50% APY - 91 Day CD. Minimum deposit/
> balance $500. Annual Percentage Yield is effective as of 6/25/16.
> Early withdrawal penalties may be imposed and fee could reduce
> interest/principal. The APY assumes money will be on deposit until
> maturity. Visit a branch or call 800-522-4100 for details.

        (c) Valley National Bank. Member FDIC. Equal Opportunity Lender.

4:31 PM
08/12/16

## 1003 - CNL MMA 0447, Period Ending 07/29/2016

|  | Jul 29, 16 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 20 items | -72,756.33 |
| Deposits and Credits - 52 items | 72,756.33 |
| Total Cleared Transactions | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 07/29/2016 | 0.00 |
| Ending Balance | 0.00 |

4:31 PM
08/12/16

## 1003 - CNL MMA 0447, Period Ending 07/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Transfer | 07/05/2016 | | | X | -9,423.00 | -9,423.00 |
| Transfer | 07/06/2016 | | | X | -5,637.64 | -15,060.64 |
| Transfer | 07/07/2016 | | | X | -649.32 | -15,709.96 |
| Transfer | 07/08/2016 | | | X | -1,214.32 | -16,924.28 |
| Transfer | 07/11/2016 | | | X | -4,664.56 | -21,588.84 |
| Transfer | 07/12/2016 | | | X | -4,644.08 | -26,232.92 |
| Transfer | 07/13/2016 | | | X | -862.46 | -27,095.38 |
| Transfer | 07/14/2016 | | | X | -393.84 | -27,489.22 |
| Transfer | 07/15/2016 | | | X | -6,064.88 | -33,554.10 |
| Transfer | 07/18/2016 | | | X | -2,846.59 | -36,400.69 |
| Transfer | 07/19/2016 | | | X | -3,096.26 | -39,496.95 |
| Transfer | 07/20/2016 | | | X | -626.64 | -40,123.59 |
| Transfer | 07/21/2016 | | | X | -119.00 | -40,242.59 |
| Check | 07/21/2016 | | | X | -0.49 | -40,243.08 |
| Transfer | 07/22/2016 | | | X | -1,675.23 | -41,918.31 |
| Transfer | 07/25/2016 | | | X | -12,795.32 | -54,713.63 |
| Transfer | 07/26/2016 | | | X | -64.00 | -54,777.63 |
| Transfer | 07/27/2016 | | | X | -5,246.17 | -60,023.80 |
| Transfer | 07/28/2016 | | | X | -9,536.39 | -69,560.19 |
| Transfer | 07/29/2016 | | | X | -3,196.14 | -72,756.33 |
| Total Checks and Payments | | | | | -72,756.33 | -72,756.33 |
| **Deposits and Credits - 52 items** | | | | | | |
| Deposit | 07/05/2016 | | BC_MD | X | 589.94 | 589.94 |
| Deposit | 07/05/2016 | | CP_MD | X | 3,625.32 | 4,215.26 |
| Deposit | 07/05/2016 | | UH_MD | X | 5,207.74 | 9,423.00 |
| Deposit | 07/06/2016 | | UH_IN | X | 63.00 | 9,486.00 |
| Deposit | 07/06/2016 | | AG_MD | X | 146.64 | 9,632.64 |
| Deposit | 07/06/2016 | | AG_MD | X | 243.64 | 9,876.28 |
| Deposit | 07/06/2016 | | UH_MD | X | 5,184.36 | 15,060.64 |
| Deposit | 07/07/2016 | | UH_MD | X | 649.32 | 15,709.96 |
| Deposit | 07/08/2016 | | BC_MD | X | 1,214.32 | 16,924.28 |
| Deposit | 07/11/2016 | | HR_HK | X | 485.56 | 17,409.84 |
| Deposit | 07/11/2016 | | UH_MD | X | 1,197.00 | 18,606.84 |
| Deposit | 07/11/2016 | | CP_MD | X | 2,982.00 | 21,588.84 |
| Deposit | 07/12/2016 | | BC_MD | X | 1,600.12 | 23,188.96 |
| Deposit | 07/12/2016 | | UH_MD | X | 3,043.96 | 26,232.92 |
| Deposit | 07/13/2016 | | CP_MD | X | 72.00 | 26,304.92 |
| Deposit | 07/13/2016 | | AG_MD | X | 73.32 | 26,378.24 |
| Deposit | 07/13/2016 | | AG_MD | X | 301.82 | 26,680.06 |
| Deposit | 07/13/2016 | | UH_MD | X | 415.32 | 27,095.38 |
| Deposit | 07/14/2016 | | State of Florida | X | 140.00 | 27,235.38 |
| Deposit | 07/14/2016 | | UH_MD | X | 253.84 | 27,489.22 |
| Deposit | 07/15/2016 | | State of Florida | X | 42.00 | 27,531.22 |
| Deposit | 07/15/2016 | | AG_MD | X | 261.20 | 27,792.42 |
| Deposit | 07/15/2016 | | UH_MD | X | 5,761.68 | 33,554.10 |
| Deposit | 07/18/2016 | | UH_MD | X | 499.59 | 34,053.69 |
| Deposit | 07/18/2016 | | CP_MD | X | 2,347.00 | 36,400.69 |
| Deposit | 07/19/2016 | | State of Florida | X | 42.00 | 36,442.69 |
| Deposit | 07/19/2016 | | AG_MD | X | 97.00 | 36,539.69 |
| Deposit | 07/19/2016 | | AG_MD | X | 112.00 | 36,651.69 |
| Deposit | 07/19/2016 | | UH_MD | X | 144.00 | 36,795.69 |
| Deposit | 07/19/2016 | | AG_MD | X | 270.00 | 37,065.69 |
| Deposit | 07/19/2016 | | BC_MD | X | 2,431.26 | 39,496.95 |
| Deposit | 07/20/2016 | | UH_MD | X | 626.64 | 40,123.59 |
| Deposit | 07/21/2016 | | | X | 0.49 | 40,124.08 |
| Deposit | 07/21/2016 | | State of Florida | X | 14.00 | 40,138.08 |
| Deposit | 07/21/2016 | | UH_IN | X | 45.00 | 40,183.08 |
| Deposit | 07/21/2016 | | UH_MD | X | 60.00 | 40,243.08 |
| Deposit | 07/22/2016 | | UH_MD | X | 48.00 | 40,291.08 |
| Deposit | 07/22/2016 | | BC_MD | X | 1,627.23 | 41,918.31 |
| Deposit | 07/25/2016 | | State of Florida | X | 70.00 | 41,988.31 |
| Deposit | 07/25/2016 | | UH_MD | X | 6,257.32 | 48,245.63 |
| Deposit | 07/25/2016 | | CP_MD | X | 6,468.00 | 54,713.63 |
| Deposit | 07/26/2016 | | AG_MD | X | 64.00 | 54,777.63 |
| Deposit | 07/27/2016 | | State of Florida | X | 14.00 | 54,791.63 |

4:31 PM
08/12/16

## 1003 - CNL MMA 0447, Period Ending 07/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 07/27/2016 | | AG_MD | X | 219.96 | 55,011.59 |
| Deposit | 07/27/2016 | | AG_MD | X | 535.32 | 55,546.91 |
| Deposit | 07/27/2016 | | UH_MD | X | 4,476.89 | 60,023.80 |
| Deposit | 07/28/2016 | | State of Florida | X | 28.00 | 60,051.80 |
| Deposit | 07/28/2016 | | CP_MD | X | 4,693.32 | 64,745.12 |
| Deposit | 07/28/2016 | | UH_MD | X | 4,815.07 | 69,560.19 |
| Deposit | 07/29/2016 | | ATC | X | 73.32 | 69,633.51 |
| Deposit | 07/29/2016 | | State of Florida | X | 112.00 | 69,745.51 |
| Deposit | 07/29/2016 | | BC_MD | X | 3,010.82 | 72,756.33 |
| Total Deposits and Credits | | | | | 72,756.33 | 72,756.33 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 07/29/2016 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

**ATTACHMENT 5D**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Behavioral Support Services, Inc. Case Number: 6:15-BK-04855

Reporting Period beginning   6/1/2016                    Period ending      6/30/2016

NAME OF BANK:    Valley National Bank          BRANCH:     Orlando

ACCOUNT NAME:     DIP Case #6:15-BK-04855-KSJ Depository

ACCOUNT NUMBER:      xxxxxx0447

PURPOSE OF ACCOUNT:      Operating Account

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | None | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total                                                      $            0.00

**ATTACHMENT 4E**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:   Behavioral Support Services, Inc. Case Number:  6:15-BK-04855

Reporting Period beginning   7/1/2016                    Period ending        7/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____   BRANCH:         N/A  none _____

ACCOUNT NAME: _____   ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:  Per petition filed, no account for payroll/ taxes was opened, since we pay through payroll agency who processes our taxes.

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: _____ N/A _-None_____    Case Number: _____

Reporting Period beginning _____    Period ending _____

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT # _____

PURPOSE OF ACCOUNT:  **Per petition filed, no account for payroll/ taxes was opened, since we pay through payroll agency who processes our taxes.**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                              _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                          _____(a)
Sales & Use Taxes Paid                              0    _____(b)
Other Taxes Paid                                            _____(c)
TOTAL                                                              _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 4F**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| No Changes Noted | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Controller office | 25.36 | 25.36 | 0.00 |
| | | | |
| | | | |

**TOTAL**                    $    25.36        (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation** _____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)    $  25.36** _____
**(c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:   Behavioral Support Services, Inc. Case Number:  6:15-BK-04855

Reporting Period beginning   7/1/2016                    Period ending        7/31/2016

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 0 | | |

        Payroll is disbursed weekly to ACH ASO of America, Inc.
Per our contract, they remit our payroll taxes and filing forms
                directly to the applicable agencies.

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:   Behavioral Support Services, Inc. Case Number:  6:15-BK-04855

Reporting Period beginning   7/1/2016                  Period ending        7/31/2016

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Peter Perley | CRO | | $42,500.00 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 88 | |
| Number hired during the period | 0 | |
| Number terminated or resigned during period | 4 | |
| Number of employees on payroll at end of period | 84 | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | N/A |

X   Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.